**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF ARKANSAS**
**TEXARKANA DIVISION**

| | | |
|---|---|---|
| In re: LIVING HOPE SOUTHWEST MED SVCS,LLC | §<br>§<br>§<br>§ | Case No. 4:06-71484-T |
| Debtor(s) | | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Renee S. Williams, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $5,031,554.00 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $0.00 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration: $1,041,125.46 | |

3) Total gross receipts of $1,041,125.46 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,041,125.46 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $3,347,094.67 | $171,806.90 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,200,348.35 | $1,189,136.59 | $1,041,125.46 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $566,034.62 | $541,092.70 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $1,458,062.86 | $1,667,076.86 | $1,657,937.61 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $511,486.47 | $5,200,011.63 | $5,187,805.04 | $0.00 |
| **TOTAL DISBURSEMENTS** | $1,969,549.33 | $11,980,566.13 | $8,747,778.84 | $1,041,125.46 |

4) This case was originally filed under chapter 7 on 07/18/2006, and it was converted to chapter 7 on 08/15/2008. The case was pending for 107 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  07/03/2017

By: /s/ Renee S. Williams

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| OTHER PERSONAL PROPERTY OF ANY KIND | 1229-000 | $310.11 |
| PREFERENCE/FRAUDULENT TRANSFER LITIGATION | 1241-000 | $100,000.00 |
| AUTOS, TRUCKS, TRAILERS, OTHER VEHICLES, ACCESS. | 1129-000 | $1,650.00 |
| INVENTORY | 1129-000 | $23,917.40 |
| Acct #1; Payment #0; Refund | 1280-000 | -$249,500.00 |
| OTHER | 1229-000 | $44,575.91 |
| FINANCIAL ACCOUNTS, FINANCIAL INSTITUTION SHARES | 1129-000 | $11.00 |
| INTEREST (u) | 1270-000 | $166.38 |
| AUTOS, TRUCKS, TRAILERS, OTHER VEHICLES, ACCESS. | 1129-000 | $2,900.00 |
| RESTITUTION - HALL | 1229-000 | $3,071.14 |
| PREFERENCE/FRAUDULENT TRANSFER LITIGATION | 1241-000 | $17,500.00 |
| OTHER | 1229-000 | $20,847.52 |
| PREFERENCE/FRAUDULENT TRANSFER LITIGATION | 1241-000 | $26,176.00 |
| PREFERENCE/FRAUDULENT TRANSFER LITIGATION | 1241-000 | $800,000.00 |
| Acct #1; Payment #1, 2; SETTLEMENT | 1280-000 | $50,000.00 |
| Acct #1; Payment #0, 1 | 1280-000 | $53,000.00 |
| Acct #1; Payment #0; 4:09-ap-07010, 4:09-ap-07017 , 4:09-ap-07019 ,4:09-ap-07023 , 4:09-ap-07025 | 1280-000 | $146,500.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,041,125.46** |

[1]*The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19S-7 | Internal Revenue Service | 4210-000 | $0.00 | $84.01 | $84.01 | $0.00 |
| 25S-2 | DFA | 4210-000 | $0.00 | $171,722.89 | $171,722.89 | $0.00 |
| 160 | Northern Healthcare Capital, L | 4210-000 | $0.00 | $3,175,287.77 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | **$0.00** | **$3,347,094.67** | **$171,806.90** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Renee S. Williams | 2100-000 | NA | $54,483.76 | $54,483.76 | $46,777.35 |
| Trustee, Expenses - Renee S. Williams | 2200-000 | NA | $4,400.96 | $4,400.96 | $3,778.47 |
| Auctioneer Fees - Blackmon Auctions, Inc. | 3610-000 | NA | $455.00 | $455.00 | $455.00 |
| Auctioneer Expenses - Blackmon Auctions, Inc. | 3620-000 | NA | $602.38 | $602.38 | $602.38 |
| Fees, United States Trustee | 2950-000 | NA | $20,800.00 | $18,118.05 | $18,118.05 |
| Bond Payments - Renee S. Williams, PA | 2300-000 | NA | $1,073.74 | $1,073.74 | $1,073.74 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - SHAWN RAYBURN, PRH | 2420-000 | NA | $542.78 | $542.78 | $542.78 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - Arkansas Records Management, Inc. | 2420-000 | NA | $93,000.00 | $92,727.80 | $92,727.80 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | -$3,583.89 | -$3,583.89 | -$3,583.89 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $11,506.50 | $11,506.50 | $11,506.50 |
| Income Taxes - Internal Revenue Service (post-petition) - IRS | 2810-000 | NA | $2,157.82 | $1,864.36 | $1,864.36 |
| Other Chapter 7 Administrative Expenses - RETURN SOLUTIONS | 2990-000 | NA | $2,292.03 | $2,292.03 | $2,292.03 |
| Other Chapter 7 Administrative Expenses - BK Attorney Services | 2990-000 | NA | $11,242.00 | $9,474.64 | $9,474.64 |
| Attorney for Trustee Fees (Other Firm) - Streetman , Meeks & Gibson | 3210-000 | NA | $931,252.17 | $925,306.67 | $794,427.48 |
| Attorney for Trustee Expenses (Other Firm)  - Streetman , Meeks & Gibson | 3220-000 | NA | $62,488.20 | $62,236.91 | $53,433.87 |
| Accountant for Trustee Fees (Other Firm) - Tom Ed Simmons | 3410-000 | NA | $300.00 | $300.00 | $300.00 |
| Accountant for Trustee Fees (Other Firm) - Alan Abston | 3410-000 | NA | $7,312.50 | $7,312.50 | $7,312.50 |
| Accountant for Trustee Expenses (Other Firm) - Alan Abston | 3420-000 | NA | $22.40 | $22.40 | $22.40 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,200,348.35** | **$1,189,136.59** | **$1,041,125.46** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Mr. Jack Goldenberg | 6990-000 | NA | $161,087.36 | $161,087.36 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - David Chavez Jr. | 6950-720 | NA | $3,497.18 | $3,497.18 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Angela M. Teel | 6950-720 | NA | $1,464.98 | $1,464.98 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Joyce A. Bryant | 6950-720 | NA | $1,175.54 | $1,175.54 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Wendy Rogers | 6950-720 | NA | $2,800.00 | $2,800.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Andrea Stratton | 6950-720 | NA | $8,331.80 | $8,331.80 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Mary Sharon Mobley | 6950-720 | NA | $2,329.01 | $2,329.01 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Stacy Humphrey | 6950-720 | NA | $7,826.86 | $7,826.86 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Joshua A Hampton | 6950-720 | NA | $6,481.00 | $6,481.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Stephanie J Price | 6950-720 | NA | $1,780.01 | $1,780.01 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Shirley Desmore Brian | 6950-720 | NA | $2,222.00 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Brandy Pulliam | 6950-720 | NA | $2,000.00 | $2,000.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Teresa Miller | 6950-720 | NA | $3,529.63 | $3,529.63 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Dianne Perkins | 6950-720 | NA | $478.93 | $478.93 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Karen Collins | 6950-720 | NA | $2,193.68 | $2,193.68 | $0.00 |
| Attorney for D-I-P Fees - Byron S. Southern (ADMINISTRATIVE) | 6210-160 | NA | $9,139.25 | $9,139.25 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative Post-Petition Wages (includes tax and other withholdings) - Tanya Gibson | 6950-720 | NA | $3,991.57 | $3,991.57 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Roberta L. Barkman | 6950-720 | NA | $10,244.73 | $10,244.73 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Suzanne Icenhower | 6950-720 | NA | $3,556.87 | $3,556.87 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - SHAILESH C VORA, MD | 6950-720 | NA | $6,000.00 | $6,000.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Williamson, Carol J | 6950-720 | NA | $1,903.00 | $1,903.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - CHETNA SHAILESH VORA,MD | 6950-720 | NA | $3,000.00 | $3,000.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Lise Liles | 6950-720 | NA | $1,242.10 | $1,242.10 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Pulliam, Brandy R | 6950-720 | NA | $2,000.00 | $2,000.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Allen, Roger D | 6950-720 | NA | $712.00 | $712.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Martin, Twanna | 6950-720 | NA | $576.00 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Norris, LaQuita S. | 6950-720 | NA | $350.00 | $350.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Sharon Bryer | 6950-720 | NA | $400.00 | $400.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - BRIAN HARRIS, ACNP | 6950-720 | NA | $10,666.64 | $10,666.64 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Crawford, Bill D 38 | 6950-720 | NA | $2,307.00 | $2,307.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - McLilly, Andrea | 6950-720 | NA | $63.14 | $63.14 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Richard, Edna L | 6950-720 | NA | $960.00 | $960.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - DARYL MITCHELL, LCSW | 6950-720 | NA | $1,050.00 | $1,050.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative Post-Petition Wages (includes tax and other withholdings) - Pamela Rene Oneal | 6950-720 | NA | $2,000.00 | $2,000.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Miller, Tara Y. | 6950-720 | NA | $1,256.03 | $1,256.03 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Ferguson, Kimetria Y | 6950-720 | NA | $948.53 | $948.53 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Howell, Jena B | 6950-720 | NA | $900.00 | $900.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Parker, Suzanne | 6950-720 | NA | $1,000.00 | $1,000.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Douglas, Kitty L . | 6950-720 | NA | $2,831.59 | $2,831.59 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Rembert, Rosilind M. | 6950-720 | NA | $1,539.10 | $1,539.10 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Meador, Becky | 6950-720 | NA | $2,000.00 | $2,000.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - SHAWN RAYBURN, PRH | 6950-720 | NA | $1,416.25 | $1,416.25 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Ault, Tammy L | 6950-720 | NA | $1,088.26 | $1,088.26 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Perkins, Roddrick | 6950-720 | NA | $1,300.00 | $1,300.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Forte', Lisa F. | 6950-720 | NA | $1,357.38 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Francis Beckendorf | 6950-720 | NA | $343.64 | $343.64 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Snider, Mary C | 6950-720 | NA | $18,188.86 | $9,094.43 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Bailey, Zenobia | 6950-720 | NA | $888.57 | $888.57 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Adkisson, Gracie M | 6950-720 | NA | $963.77 | $963.77 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Akin, Collin J | 6950-720 | NA | $770.00 | $770.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative Post-Petition Wages (includes tax and other withholdings) - Robertson, Karen C | 6950-720 | NA | $3,747.75 | $3,747.75 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Steed, Alena | 6950-720 | NA | $1,950.00 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Petrishen, Cristy | 6950-720 | NA | $2,000.00 | $2,000.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Ronni E. Smith-Bagley | 6950-720 | NA | $1,800.00 | $1,800.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Icenhower, Suzanne | 6950-720 | NA | $3,556.87 | $3,556.87 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - William P. Stark | 6950-720 | NA | $2,442.45 | $2,442.45 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Eason, Randy | 6950-720 | NA | $2,086.07 | $2,086.07 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Hegwood, Susan A | 6950-720 | NA | $1,490.42 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - JAMES LOOMIS | 6950-720 | NA | $2,128.50 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Nelson, Mary J. | 6950-720 | NA | $582.09 | $582.09 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Lafayette, Brandy M. | 6950-720 | NA | $686.00 | $686.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Callie Hildreth | 6950-720 | NA | $4,675.00 | $4,675.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Oliver Johnson | 6950-720 | NA | $2,146.34 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Dishroom, Almeta | 6950-720 | NA | $1,576.09 | $1,576.09 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Dangerfield, Paula J | 6950-720 | NA | $2,242.00 | $2,242.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Hogg, Richard H | 6950-720 | NA | $4,350.03 | $4,350.03 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Debra Oliver | 6950-720 | NA | $431.73 | $431.73 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Barkman, Roberta L | 6950-720 | NA | $10,911.65 | $10,911.65 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative Post-Petition Wages (includes tax and other withholdings) - Jones, Tony C. | 6950-720 | NA | $7,296.00 | $7,296.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Nipper, Rita M | 6950-720 | NA | $1,500.00 | $1,500.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Bradford, Anitra L | 6950-720 | NA | $2,208.65 | $2,208.65 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Betty A Noltz | 6950-720 | NA | $5,800.00 | $5,800.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - DHHS, Centers for Medicare & Medicaid Services | 6990-000 | NA | $62,644.56 | $62,644.56 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Joyner, Sandra S | 6950-720 | NA | $2,547.10 | $2,547.10 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Morine, Doris L | 6950-720 | NA | $1,385.89 | $1,385.89 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Walsh, Michael K | 6950-720 | NA | $1,977.46 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Garrett, Clifton W. | 6950-720 | NA | $5,000.00 | $5,000.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Harvin, Barbara E | 6950-720 | NA | $1,999.39 | $0.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Mary Diane Schooley | 6950-720 | NA | $1,200.00 | $1,200.00 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Redfearn, James N | 6950-720 | NA | $2,994.38 | $2,994.38 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - James N. Redfearn | 6950-720 | NA | $3,061.36 | $3,061.36 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Adams- Watson, Pamela | 6950-720 | NA | $1,589.92 | $1,589.92 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Catherine Seay | 6950-720 | NA | $2,056.40 | $2,056.40 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Tammerah Copeland | 6950-720 | NA | $758.43 | $758.43 | $0.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Waring, Betty J | 6950-720 | NA | $4,902.00 | $4,902.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - DFA | 6950-730 | NA | $104,157.83 | $104,157.83 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$566,034.62** | **$541,092.70** | **$0.00** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19P-7 | Internal Revenue Service | 5800-000 | $942,384.36 | $1,361,871.56 | $1,361,871.56 | $0.00 |
| 25P-2 | DFA | 5800-000 | $277,723.78 | $165,787.67 | $165,787.67 | $0.00 |
| 26 -6 | Internal Revenue Service | 5800-000 | $0.00 | $114,557.70 | $114,557.70 | $0.00 |
| 27 | Byron S. Southern | 5800-000 | $0.00 | $9,139.25 | $0.00 | $0.00 |
| 35 | AireOne Service 1 Inc. | 5200-000 | $0.00 | $13,310.00 | $13,310.00 | $0.00 |
| 48 | AmeriFile | 5200-000 | $0.00 | $268.39 | $268.39 | $0.00 |
| 128 | PHYSICIAN CONSULTANT GROUP | 5200-000 | $0.00 | $2,142.29 | $2,142.29 | $0.00 |
| N/F | Aaron, Phillip | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Adams- Watson, Pamela | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Adkisson, Gracie M | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Akin, Collin J | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Allen, Roger D | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Andrews, Debra A | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Arkansas Employment Security | 5800-000 | $236,335.70 | NA | NA | NA |
| N/F | Armstrong, Tyler J. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Ault, Tammy L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Autrey, Deborah | 5800-000 | $0.00 | NA | NA | NA |

| N/F | Backus, Lawana M | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bailey, Arnita 450 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Barker, Joeann A. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Barkman, Roberta L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Beaavers, Rhonda C. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Beard, Robin A. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Beasley, Miranda K | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Beckendorf, Francis G. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bennett, Jakeeli K. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Benson, Michele L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Benton, Rosa I. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bittle, Sean C | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bittorf, Jo F | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bobo, Pennie L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bolls, Janet 0 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Boyd, Barbara | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bradford, Anitra L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Brewer, Jeremiah J | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Brewster, Patricia 462 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Brian, Shirley D 04 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Brittenham, Jennifer | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Brock, Jeri N | 5800-000 | $0.00 | NA | NA | NA |

| N/F | Brown, Elizabeth | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Brown, Felicia D. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Brown, Kathy L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bruce, Travestine | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bryant, Joyce A. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bryer, Sharon M | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Burks, Harriet A. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Burns, Letitia | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Burton, Krista A | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Bush, Durrick | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Caldwell, Rachael | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Carrigan, Chris T | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Cassady, Jeffrey L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Chalk, Jessica J | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Chavez Jr, David | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Clark, Carrol D | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Clem, Mason D. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Collins, Anita D | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Collins, Flecia R | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Collins, Karen | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Collins, Labricha | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Collum, Sheryl A 444 | 5800-000 | $0.00 | NA | NA | NA |

| N/F | Copeland, Tammerah D | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Cornwell, Heather D | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Cowling, Ramona M | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Craig Jr, Charles D. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Crane, Jesse F | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Crawford, Billy D 38 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Cromer, Stacy A. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Dangerfield, Paula J | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Dewberry, Gary D. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Dickerson, Elbert | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Dishroom, Almeta | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Douglas, Kitty L . | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Dudley, Russell L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Eason, Randy | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Fairris, Kelli J | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Farr, Tammy M | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Ferguson, Amanda M | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Ferguson, Kimetria Y | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Ferland, Shauna | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Fields, Theresa R. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Fincher, Jennifer S | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Flowers, Suzanne | 5800-000 | $0.00 | NA | NA | NA |

| N/F | Forte', Lisa F. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Fowler, Brenda S 431 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Franklin, Anita D | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Gaither, Latonya | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Garrett, Clifton W | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Gibson, Tanya | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Glidewell, Jessica N | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Golston, Tomica L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Gooden, Carlo J 462 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Gramling, William E. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Gray, Pamela L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Green, Travell D | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Greenlee, Montyne T | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Greer, Kevin L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Grigsby, Patrick W. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Hadaway, Elizabeth A | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Hall, Everlene | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Hampton, Joshua A | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Harper, Misty E | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Harrison, Lydia | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Harvin, Barbara E | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Heard, Maraquet | 5800-000 | $0.00 | NA | NA | NA |

| N/F | Hegwood, Susan A | 5800-000 | $0.00 | NA | NA | NA |
|-----|------------------|----------|-------|----|----|-----|
| N/F | Hicks, Shannon C 432 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Hildreth, Callie M | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Hillard, Susan | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Hiller, Kimberly M | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Hodge, Dexter | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Hogg, Richard H | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Hooper, Amy A | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Hornbuckle, Heather M | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Howard, Patricia D | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Howell, Jena B | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Hudson, Amy L m0 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Humphrey, Stacy M | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Huskey, Duane | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Icenhower, Suzanne | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Irwin, Monique N. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | James, Desiree C. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Johnson, Demetric A 458 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Johnson, Oliver F 464 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Johnson, Trina S | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Jones, Erica L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Jones, John A. | 5800-000 | $0.00 | NA | NA | NA |

| N/F | Jones, Tequila | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Jones, Tony C | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Jones, Vaneishia N. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Jordan, Dawn R | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Joyner, Sandra S | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Keasler, Frances S | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Key III, Jimmy E | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Lafayette, Brandy M. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Lawyer, Evelyn J | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Lawver, Rita F m | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Lee, Cathy C | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Levassar, Cindy | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Lindley, Angela R | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Lowe, Misty M | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Lynn, Douglas A. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Maddox, Willie M | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Marquez-Bush, Marie A 553m | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Martin, Twanna | 5800-000 | $0.00 | NA | NA | NA |
| N/F | May, Emma L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | McBride, Bryan J. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | McCorkle, Zonna L. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | McGaugh, Marsha N. | 5800-000 | $0.00 | NA | NA | NA |

| N/F | McLaughlin, James N | 5800-000 | $0.00 | NA | NA | NA |
| N/F | McLellan, Aaron C | 5800-000 | $0.00 | NA | NA | NA |
| N/F | McLilly, Andrea | 5800-000 | $0.00 | NA | NA | NA |
| N/F | McRoy, Mary Ann | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Meador, Becky | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Miller County Collector Shirley Keller | 5800-000 | $1,619.02 | NA | NA | NA |
| N/F | Miller, Donna M | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Miller, Tara Y. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Miller, Teresa J | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Mills, Brittny N | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Mitchell, Judith Y | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Mixon, Ruthie L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Mobley, Mary S | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Montgomery, Jesse L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Moore, Kelley R 465 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Morine, Doris L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Mullins, Jattice M | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Murphy, Jason L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Needham, Valleria V | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Nelson, Amanda Y | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Nelson, Brenda | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Nelson, Mary J. | 5800-000 | $0.00 | NA | NA | NA |

| N/F | Nipper, Rita M | 5800-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Noel, Jeffery R | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Nolte, Betty A 431 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Norris, LaQuita S. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Norton, Deborah S | 5800-000 | $0.00 | NA | NA | NA |
| N/F | O'Neal, Pamela R | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Oexman, Jennifer E | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Onstad, Christy | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Palmer, Felishia S. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Parker, Suzanne | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Peabody, Jimmy | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Pearlman, Nathan E 519 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Peebles, Amy | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Peppers, Rhonda C | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Perkins, Dianne | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Perkins, Roddrick | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Perry, Swindell F | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Petrishen, Cristy | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Pettit, Stacie | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Phillips Jr, Jimmy L. 454 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Presley, Una M | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Price, Stephanie | 5800-000 | $0.00 | NA | NA | NA |

| N/F | Pulliam, Brandy R | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Ramsey, Asher E | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Redfearn, James N | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Reeves, Arlandos R | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Rembert, Rosilind M. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Rester, Martha A. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Rhodes, Rhonda A. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Richard, Edna L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Riley, Kay L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Robertson, Karen C | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Rogers, Wendy J. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Rostollan, Amy R | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Rothwell, Amanda J | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Sanders, Anna | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Sarver, Frankie W | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Schooley, Mary D | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Scott, Lucretia N. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Scott, Sonja | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Scroggins Jr, Oliver | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Seay, Catherine | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Shaw, Mary A | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Shelton, Marie | 5800-000 | $0.00 | NA | NA | NA |

| N/F | Shelton, Melissia S | 5800-000 | $0.00 | NA | NA | NA |
|-----|---------------------|----------|-------|-----|-----|-----|
| N/F | Shephard, Brenda J | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Shipp, Don A | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Shipp, Leslie J. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Short, Raye Ann | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Smith, Carrie J | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Smith, Debbie E | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Smith-Bagley, Ronni E | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Snider, Mary C | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Stark, William P | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Steed, Alena | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Stephens and Co 430 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Stephens, Alice | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Stratton, Andrea G | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Strayhan, Robert C. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Tatum, Teresa D | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Teel, Angela 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 | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Thomas, Freda S. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Thompson, Flora J | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Thompson, Misty | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Thompson-O'Con, Sandra J. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Thurston, Brandon J | 5800-000 | $0.00 | NA | NA | NA |

| N/F | Trevillion, Susan D | 5800-000 | $0.00 | NA | NA | NA |
|-----|---------------------|----------|-------|-----|-----|-----|
| N/F | Walker, Frederick L. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Wallis, Deborah | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Walsh, Michael K | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Waring, Betty J | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Washington, Theresa | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Weighous, Sarah J | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Welch, Jo Ella | 5800-000 | $0.00 | NA | NA | NA |
| N/F | White, Betty H | 5800-000 | $0.00 | NA | NA | NA |
| N/F | White, Shakelia E. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | White, Shayla M. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Williams, Thomas J. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Williamson, Carol J | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Williford, Robin M. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Willis, Janice D | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Wilson, Sheila | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Wright, Rita G. | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Wyrick, Earnest L | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Yarbrough, Gennetta R | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Young, Jinina D | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Young, Laticia D | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Zachery, Chanda L | 5800-000 | $0.00 | NA | NA | NA |

| | | | |
|---|---|---|---|
| **TOTAL PRIORITY UNSECURED CLAIMS** | **$1,458,062.86** | **$1,667,076.86** | **$1,657,937.61** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Sutton Press | 7100-000 | $566.04 | $566.04 | $566.04 | $0.00 |
| 2 | Mid South Fire Protection Inc. | 7100-000 | $0.00 | $274.36 | $274.36 | $0.00 |
| 3 | Crisis Prevention Institute Inc. | 7100-000 | $0.00 | $1,161.00 | $1,161.00 | $0.00 |
| 4 | Computer Information Systems Company | 7100-000 | $0.00 | $1,100.00 | $0.00 | $0.00 |
| 5 | IDCSERVCO | 7100-000 | $0.00 | $394.37 | $394.37 | $0.00 |
| 6 | ILS National, LLC | 7100-000 | $0.00 | $2,757.37 | $2,757.37 | $0.00 |
| 7 | Askesis Dev. Group, Inc. | 7100-000 | $0.00 | $16,575.00 | $16,575.00 | $0.00 |
| 8 | Fulbright & Jaworski LLP | 7100-000 | $0.00 | $35,450.43 | $35,450.43 | $0.00 |
| 9 | iProv LLC | 7100-000 | $0.00 | $1,055.00 | $1,055.00 | $0.00 |
| 10 | Parrish Moody & Fikes PC | 7100-000 | $0.00 | $59,906.52 | $59,906.52 | $0.00 |
| 11 | Dealers Electrical Supply | 7100-000 | $693.15 | $1,275.61 | $1,275.61 | $0.00 |
| 12 | Emdeon Practice Services | 7100-000 | $0.00 | $534.04 | $534.04 | $0.00 |
| 13 | Medline Industries | 7100-000 | $0.00 | $1,500.22 | $0.00 | $0.00 |
| 14 | Team Synergy, Inc. | 7100-000 | $1,515.90 | $1,104.00 | $1,104.00 | $0.00 |
| 15 | Sanofi Pasteur | 7100-000 | $0.00 | $139.75 | $139.75 | $0.00 |
| 16 | AOS Laser Service | 7100-000 | $752.24 | $752.24 | $752.24 | $0.00 |
| 17 | Express Press | 7100-000 | $300.89 | $1,166.05 | $1,166.05 | $0.00 |

| 18 | Quill | 7100-000 | $3,109.50 | $3,409.56 | $3,409.56 | $0.00 |
| 19U-7 | Internal Revenue Service | 7100-000 | $0.00 | $445,449.47 | $445,449.47 | $0.00 |
| 20 | New Boston Service Company LLC | 7100-000 | $0.00 | $2,263.27 | $2,263.27 | $0.00 |
| 21 | AmeriFile | 7100-000 | $268.39 | $268.39 | $268.39 | $0.00 |
| 22 | Laboratory Corporation of America | 7100-000 | $0.00 | $4,655.93 | $4,655.93 | $0.00 |
| 23 | Continental Casualty Company | 7100-000 | $0.00 | $40,000.00 | $40,000.00 | $0.00 |
| 24 | Abbott Laboratories | 7100-000 | $0.00 | $758.15 | $758.15 | $0.00 |
| 25U-2 | DFA | 7100-000 | $0.00 | $39,074.52 | $39,074.52 | $0.00 |
| 29 | Arkansas Department of Human Services | 7100-000 | $0.00 | $11,163.80 | $11,163.80 | $0.00 |
| 31 | Pamela Rene Oneal | 7100-000 | $0.00 | $2,000.00 | $0.00 | $0.00 |
| 32 | Cristy Petrishen | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 33 | Brandy Pulliam | 7100-000 | $47.92 | $2,000.00 | $0.00 | $0.00 |
| 34 | Ronni E. Smith-Bagley | 7100-000 | $0.00 | $1,800.00 | $0.00 | $0.00 |
| 37 | Daryl Mitchell LCSW | 7100-000 | $0.00 | $1,050.00 | $0.00 | $0.00 |
| 40 | Pennie Bobo | 7100-000 | $0.00 | $1,171.34 | $1,171.34 | $0.00 |
| 41 | Frances S. Keasler | 7100-000 | $0.00 | $6,771.47 | $6,771.47 | $0.00 |
| 42 | Una May Presley, R.N. | 7100-000 | $0.00 | $2,382.90 | $2,382.90 | $0.00 |
| 43 | HSBC Bank USA, N.A. | 7100-000 | $0.00 | $6,952.44 | $6,952.44 | $0.00 |
| 44 | HSBC Bank USA, N.A. | 7100-000 | $0.00 | $1,779.40 | $1,779.40 | $0.00 |
| 54 | Susan Trevillion | 7100-000 | $0.00 | $13,978.11 | $13,978.11 | $0.00 |
| 56 | Betty J Franks | 7100-000 | $0.00 | $1,037.35 | $1,037.35 | $0.00 |

| 59 | Carrie's Business Equip. | 7100-000 | $0.00 | $1,284.11 | $1,284.11 | $0.00 |
|---|---|---|---|---|---|---|
| 61 | DHL Express (USA) Inc. | 7100-000 | $243.34 | $1,258.67 | $1,258.67 | $0.00 |
| 62 | Thomson Healthcare DMS Inc. | 7100-000 | $215.75 | $149.80 | $149.80 | $0.00 |
| 63 | The Berry Company | 7100-000 | $0.00 | $5,113.59 | $5,113.59 | $0.00 |
| 64 | Suzanne Flowers | 7100-000 | $0.00 | $2,169.83 | $2,169.83 | $0.00 |
| 66 | Harold I Barber | 7100-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 67 | ILS National, LLC | 7100-000 | $0.00 | $2,756.37 | $0.00 | $0.00 |
| 68 | Medline Industries | 7100-000 | $0.00 | $3,858.46 | $3,858.46 | $0.00 |
| 70 | Mary Ann McRoy | 7100-000 | $0.00 | $1,930.71 | $1,930.71 | $0.00 |
| 72 | ATCHLEY,RUSSELL, WALDROP & HLVI | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 82 | Family Medical GRP of TEX LLP | 7100-000 | $0.00 | $1,926.00 | $1,926.00 | $0.00 |
| 83 | POLK COUNTY DEVELOPMENT CENTER, INC | 7100-000 | $0.00 | $42.00 | $42.00 | $0.00 |
| 87 | ACCUMEDIC | 7100-000 | $0.00 | $33,790.01 | $33,790.01 | $0.00 |
| 90 | ATCHLEY,RUSSELL, WALDROP & HLVI | 7100-000 | $0.00 | $2,812.00 | $2,812.00 | $0.00 |
| 94 | American Electric Power | 7100-000 | $8,600.93 | $8,323.15 | $8,323.15 | $0.00 |
| 95 | COLLOM & CARNEY CLINIC | 7100-000 | $0.00 | $81,735.00 | $81,735.00 | $0.00 |
| 98 | Mixon, Ruthie L | 7100-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 100 | James, Desiree C. | 7100-000 | $0.00 | $660.00 | $660.00 | $0.00 |
| 101 | TEXARKANA WATER UTILITIES - Hospital | 7100-000 | $0.00 | $832.61 | $832.61 | $0.00 |
| 105 | Dr. James J. Naples | 7100-000 | $0.00 | $1,300,000.00 | $1,300,000.00 | $0.00 |

| 106 | David Kimbro Stephens | 7100-000 | $0.00 | $2,925,287.77 | $2,925,287.77 | $0.00 |
|---|---|---|---|---|---|---|
| 117 | Nelson, Brenda | 7100-000 | $0.00 | $1,176.10 | $1,176.10 | $0.00 |
| 125 | Bruce, Travestine | 7100-000 | $0.00 | $547.59 | $547.59 | $0.00 |
| 126 | Huskey, Duane | 7100-000 | $0.00 | $1,733.52 | $1,733.52 | $0.00 |
| 129 | Vanco Systems Inc. | 7100-000 | $1,213.03 | $3,330.75 | $3,330.75 | $0.00 |
| 130 | Howard, Patricia D | 7100-000 | $0.00 | $2,743.96 | $2,743.96 | $0.00 |
| 131 | Rhonda Peppers | 7100-000 | $0.00 | $317.06 | $317.06 | $0.00 |
| 136 | FOREMAN PUBLIC SCHOOLS | 7100-000 | $0.00 | $2,880.00 | $2,880.00 | $0.00 |
| 140 | Aventis Pasteur | 7100-000 | $0.00 | $139.75 | $139.75 | $0.00 |
| 141 | CenterPoint Energy | 7100-000 | $0.00 | $1,672.60 | $1,672.60 | $0.00 |
| 142 | Jeri N. Brock | 7100-000 | $0.00 | $1,310.81 | $1,310.81 | $0.00 |
| 146 | Alltel Communications | 7100-000 | $49.92 | $40,195.90 | $40,195.90 | $0.00 |
| 148 | Cruson, James A 465 | 7100-000 | $0.00 | $3,124.65 | $3,124.65 | $0.00 |
| 149 | SWAMHC | 7100-000 | $0.00 | $2,850.00 | $2,850.00 | $0.00 |
| 152 | Health Care Logistics Inc. | 7100-000 | $0.00 | $285.25 | $285.25 | $0.00 |
| 154 | Computer Info. Syst. Co, Inc. | 7100-000 | $550.00 | $3,300.00 | $3,300.00 | $0.00 |
| 156 | RxSuite LLC | 7100-000 | $0.00 | $1,269.95 | $1,269.95 | $0.00 |
| 163 | Lowe, Misty M | 7200-000 | $0.00 | $3,492.73 | $3,492.73 | $0.00 |
| 170 | Party Factory | 7200-000 | $0.00 | $542.08 | $542.08 | $0.00 |
| 171U | DFA | 7200-000 | $0.00 | $32,690.75 | $32,690.75 | $0.00 |
| N/F | A CLEANER CARPET | 7100-000 | $0.00 | NA | NA | NA |

| N/F | A&J LOCKSMITH-KEY SERVICE | 7100-000 | $0.00 | NA | NA | NA |
|-----|----|----|----|----|----|----|
| N/F | A-1 Communications/KZHE | 7100-000 | $40.00 | NA | NA | NA |
| N/F | A-1 ELECTRIC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | A-1 National Liquid | 7100-000 | $700.00 | NA | NA | NA |
| N/F | A-1 Pumping Service | 7100-000 | $350.00 | NA | NA | NA |
| N/F | AAMSCO | 7100-000 | $74.38 | NA | NA | NA |
| N/F | ABERNATHY COMPANY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ACE CASH EXPRESS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ADAMS DRAIN & SEWER SERVICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ADP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ADVANCED INTERNET CONCEPTS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ADVANCED PROFESSIONAL SOFTWARE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AHEC SOUTHWEST FAMILY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AICCO,  INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AK MEDICAL SUPPORT SERVICES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALASKA PRINTING COMPANY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALLIANCE BUSINESS SYSTEMS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALLIED 100. LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALOHA AIRE HEATING & COOLING | 7100-000 | $0.00 | NA | NA | NA |

| N/F | ALSCO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AMBER EASLEY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AMERICAN EXPRESS 08000 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AMERICAN EXPRESS 43007 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AMERICAN EXPRESS UT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AMERICAN FINASCO, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AMERICAN GUIDANCE SERVICE, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ANDERSON AUTOMOTIVE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AOS LASER SERVICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | APEX CONSULTING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AQUA-SURE WATER STORE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AR Blue Cross Blue Shield | 7100-000 | $1,625.90 | NA | NA | NA |
| N/F | AR DEPT OF HEALTH & HUMAN SVCS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AR State Police Assn. | 7100-000 | $150.00 | NA | NA | NA |
| N/F | ARCHIVES PLUS, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ARK STATE POLICE ASSOCIATION | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ARK-LA-TEX HEALTH NETWORK | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ARK. STATE BOARD OF PHARMACY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ARKANSAS BLUE CROSS BLUE SHIELD | 7100-000 | $0.00 | NA | NA | NA |

| N/F | ARKANSAS DEPARTMENT OF WORKFORCE SERVICE | 7100-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | ARKANSAS EMPLOYMENT SECURITY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ARKANSAS STATE MEDICAL BOARD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ARTEX ELECTRIC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ASHLEY NEWS OBSERVER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AT & T | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AT & T  Camden | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AT & T  Hot Springs | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AT & T  Mena | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AT & T  Nashville | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AT & T 1-800 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ATLAS BUSINESS SOLUTIONS, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Aaron C. McLellan | 7100-000 | $337.42 | NA | NA | NA |
| N/F | Acey Burgular Alarm Sys., Inc. | 7100-000 | $122.10 | NA | NA | NA |
| N/F | Aegis Bio-Systems, LLC | 7100-000 | $1,600.00 | NA | NA | NA |
| N/F | Allcare Fam. Discount Pharmacy | 7100-000 | $172.88 | NA | NA | NA |
| N/F | Am. General Life/Accident Ins. | 7100-000 | $119.34 | NA | NA | NA |
| N/F | Amanda Rader | 7100-000 | $145.00 | NA | NA | NA |
| N/F | Amer. Guidance Service, Inc. | 7100-000 | $8.11 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | American Bar Association | 7100-000 | $415.00 | NA | NA | NA |
| N/F | American Coll. Healthcare Exec Dues Payment Processing Cntr | 7100-000 | $220.00 | NA | NA | NA |
| N/F | American Express | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Amy Peebles | 7100-000 | $72.37 | NA | NA | NA |
| N/F | Anita Franklin | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Aqua-Sure Water Store | 7100-000 | $127.74 | NA | NA | NA |
| N/F | Archives Plus, Inc. | 7100-000 | $447.44 | NA | NA | NA |
| N/F | Arkansas Bar Association | 7100-000 | $110.00 | NA | NA | NA |
| N/F | Arkansas Democrat Gazette | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Arkansas Hospital Assn Political Action Committee | 7100-000 | $275.00 | NA | NA | NA |
| N/F | Arkansas Secretary of State | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Askesis Dev. Group, Inc. Ron Allen, Dir. Client Svcs. | 7100-000 | $16,575.00 | NA | NA | NA |
| N/F | Aspen Publishers, Inc. | 7100-000 | $227.28 | NA | NA | NA |
| N/F | Aventis Pastuer | 7100-000 | $137.10 | NA | NA | NA |
| N/F | B.S.N. Sports | 7100-000 | $107.95 | NA | NA | NA |
| N/F | BACKYARD POOLS & SPAS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BAKER DISTRIBUTION | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BAXTER REGIONAL MEDICAL CENTER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BEHAVORIAL HEALTH PRIVATE | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | BENNETT & DELONEY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BEST EMPLOYMENT SERVICES, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BEST VALUE KINGS ROW INN-TEX TEXARKANA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BILL ANDERSON | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BILL SAMPLE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BILLMATRIX    PYMT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BKD, LLP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BLEVINS SCHOOL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BOILER INSPECTION DIVISION | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BRIAN HARRIS, ACNP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BRYAN D. BOWEN, MD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Backyard Pools and Spas | 7100-000 | $315.67 | NA | NA | NA |
| N/F | Bailey, Zenobia | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Benesight | 7100-000 | $270.00 | NA | NA | NA |
| N/F | Best Value Kings Row Inn | 7100-000 | $377.44 | NA | NA | NA |
| N/F | BlueAdvantage Admin of AR Financial Svcs Division | 7100-000 | $2,322.70 | NA | NA | NA |
| N/F | Branded Items | 7100-000 | $46.66 | NA | NA | NA |
| N/F | Brandi Titsworth | 7100-000 | $144.29 | NA | NA | NA |
| N/F | Brenda Fowler | 7100-000 | $67.60 | NA | NA | NA |
| N/F | Briggs Corporation | 7100-000 | $568.75 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | CABLE ONE-032881 | 7100-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | CABLE ONE-313267 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CABLE ONE-317902 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CABLE ONE-318156 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CADDO HILLS SCHOOL DIST #28 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CAM-TEL COMPANY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CAMDEN NEWS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CAMDEN WATER UTILITIES PO BOX J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CAROL WILLIAMSON | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CARROL D. CLARK | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CARVER PATENT LAW LTD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CDW Government, Inc. | 7100-000 | $103.58 | NA | NA | NA |
| N/F | CENTERPOINT ENERGY - Pool | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CENTERPOINT ENERGY Camden | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CENTERPOINT ENERGY Garland | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CENTRAL AIR CONDITIONING AND | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CENTURY BANK | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CENTURY COMPUTER PRODUCTS INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CEPMG DBA CEPAMERICA TX SM | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CERIDIAN BENEFITS SERVICES | 7100-000 | $0.00 | NA | NA | NA |

| N/F | CHETNA SHAILESH VORA,MD | 7100-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | CHICOT COUNTY NEWSPAPERS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CHILD SUPPORT ENFORCEMENT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CHILDS WORK/CHILDS PLAY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CHS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CIGNA | 7100-000 | $1,812.80 | NA | NA | NA |
| N/F | CIGNA HEALTH PLANS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CINTAS Corporation #197 | 7100-000 | $500.71 | NA | NA | NA |
| N/F | CITY OF CAMDEN ARKANSAS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CLIA LABORATORY PROGRAM | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COAST TO COAST | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COLEMAN DAIRY DEPT 23 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COLLOM & CARNEY CLINIC  Prescott | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COLUMBIA PROPERTY MANAGEMENT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COMMERCIAL EQUIPMENT GROUP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CONSOLIDATED ELECTRICAL DIST. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CONTRACTOR SALES & RENTALS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COOK DRYWALL & ACOUSTICAL SUPP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CORRECTIONAL COUNSELING, INC | 7100-000 | $0.00 | NA | NA | NA |

| N/F | COUNSELING SERVICES, INC | 7100-000 | $0.00 | NA | NA | NA |
|-----|--------------------------|----------|-------|----|----|----|
| N/F | CRAFTMASTER HARDWARE CO., INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CREATIVE THERAPY STORE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CUMMINS MID-SOUTH, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Calie Hildreth | 7100-000 | $5.19 | NA | NA | NA |
| N/F | Cannedy Advertising | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Carrie's Business Equip. | 7100-000 | $258.12 | NA | NA | NA |
| N/F | Carver Patent Law LTD | 7100-000 | $2,220.00 | NA | NA | NA |
| N/F | CenturyTel | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Chalk, Jessica J | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Chavez Jr, David | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Chicot County Newspapers | 7100-000 | $70.00 | NA | NA | NA |
| N/F | Christus St. Michael Hlth Syst | 7100-000 | $2,761.09 | NA | NA | NA |
| N/F | Christy Onstad | 7100-000 | $89.65 | NA | NA | NA |
| N/F | Cindy LeVassar | 7100-000 | $85.58 | NA | NA | NA |
| N/F | CobraServ Natl Svc. Center Ceridian Benefits Services | 7100-000 | $149.86 | NA | NA | NA |
| N/F | Coleman Dairy Turner Holdings LLC | 7100-000 | $461.24 | NA | NA | NA |
| N/F | Columbia Casualty Company Patti Prendergast | 7100-000 | $40,000.00 | NA | NA | NA |
| N/F | Commodore Medical Svcs LA | 7100-000 | $1,248.70 | NA | NA | NA |

| N/F | Comphealth Associates, Inc. | 7100-000 | $3,295.01 | NA | NA | NA |
| N/F | Connelly Office Building | 7100-000 | $680.00 | NA | NA | NA |
| N/F | Construction Group Architects Don Johnson | 7100-000 | $1,504.62 | NA | NA | NA |
| N/F | Cookies By Design | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Correctional Counseling, Inc. | 7100-000 | $41.89 | NA | NA | NA |
| N/F | Crime Victims | 7100-000 | $2,892.90 | NA | NA | NA |
| N/F | Crisis Prevention Institute | 7100-000 | $480.60 | NA | NA | NA |
| N/F | Crockett Business Machines | 7100-000 | $78.21 | NA | NA | NA |
| N/F | DEBBIE SMITH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DELL SERVICE SALES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DELTA DENTAL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DELTA LOCUM TENENS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DELTA PHYSICIAN PLACEMENT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DEPT OF FINANCE & ADMIN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DEPT. OF LABOR WAGE & HOUR DIV | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DEQUEEN PUBLIC SCHOOLS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DFS Acceptance Dell Loan | 7100-000 | $2,058.84 | NA | NA | NA |
| N/F | DHS/DIVISION OF MEDICAL SVCS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DISTRICT COURT OF TEXARKANA | 7100-000 | $0.00 | NA | NA | NA |

| N/F | DIVISION OF HEALTH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DIXIE PAPER CO., INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DON'S ELECTRIC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DORIS DICKERSON | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DOWER BASICS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DUKE UNIVERSITY MEDICAL CENTER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dan Cook's Office Products Garden Oaks Center | 7100-000 | $152.82 | NA | NA | NA |
| N/F | DeWitt Publishing | 7100-000 | $75.25 | NA | NA | NA |
| N/F | Dell Commercial Credit | 7100-000 | $9,801.55 | NA | NA | NA |
| N/F | Dell Financial Systems Payment Processing | 7100-000 | $139.78 | NA | NA | NA |
| N/F | Delta Counseling Associates | 7100-000 | $15.00 | NA | NA | NA |
| N/F | Dietary Managers Assn. | 7100-000 | $142.00 | NA | NA | NA |
| N/F | Discount Wheel & Tire | 7100-000 | $373.14 | NA | NA | NA |
| N/F | Don Shipp | 7100-000 | $52.84 | NA | NA | NA |
| N/F | Dunn & Dunn, Inc. | 7100-000 | $717.00 | NA | NA | NA |
| N/F | EICHENBAUM, LILES & HESTER, P.A. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ENTERGY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EXXON | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EZ MART | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Emdeon Practice Services | 7100-000 | $689.16 | NA | NA | NA |

| N/F | Esco of Texarkana, Inc. | 7100-000 | $134.23 | NA | NA | NA |
| N/F | Everett Contracting | 7100-000 | $60.00 | NA | NA | NA |
| N/F | Experian | 7100-000 | $360.16 | NA | NA | NA |
| N/F | Express Personnel Svcs, Inc. | 7100-000 | $717.21 | NA | NA | NA |
| N/F | FAMILY MEDICAL GRP OF TEX.,LLP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FAMILY SUPPORT PAYMENT CENTER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FAST SIGNS TEXARKANA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FIRMIN BUSINESS FORMS, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FIRST HEALTHCARE PRODUCTS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FIRST INSURANCE FUNDING CORP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FIRST NATIONAL MERCHANT SOLUTIONS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FITZGERALD'S CONTRACTORS, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Firmin's Office City | 7100-000 | $855.42 | NA | NA | NA |
| N/F | Five Star Equip Repair Svc. | 7100-000 | $256.25 | NA | NA | NA |
| N/F | Flecia Collins | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Frances Clem | 7100-000 | $55.70 | NA | NA | NA |
| N/F | Fulbright & Jaworski LLP | 7100-000 | $10,000.00 | NA | NA | NA |
| N/F | G.NEIL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GARRETT CALLAHAN CO. | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | GE GROUP LIFE ASSURANCE CO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GE HEALTHCARE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GE Medical Systems | 7100-000 | $146.66 | NA | NA | NA |
| N/F | GENERAL SUPPLY TRUEVAL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GLASS DOCTOR OF TEXARKANA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GLENCOE/MCGRAW HILL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GOOD SHEPHERD MEDICAL CENTER- | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GREAT AM LEASING CORP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GREG BUSH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GREG'S FIRE EXTINGUISHER SERV | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GRETA WHITE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GREYHOUND BUS LINES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Gevalia Kaffe Holmparken S | 7100-000 | $58.90 | NA | NA | NA |
| N/F | Glidewell, Jessica N | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Goff Heating & Air, Inc. | 7100-000 | $575.00 | NA | NA | NA |
| N/F | Gooden, Carlo J 462 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Graphic Systems | 7100-000 | $440.20 | NA | NA | NA |
| N/F | HANDLE WITH CARE- B.M.S., INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HARRIET A. BURKS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HARTFORD LIFE | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | HEALTH FACILITY SERVICES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HEALTH FINANCIAL SYSTEMS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HEALTHCARE INTEGRITY & | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HENDERSON STATE UNIVERSITY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HOME DEPOT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HOME DEPOT CREDIT SVCS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HOPE FIRE EXTINGUISHER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HOWARD COUNTY CHILDREN'S CTR | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HP.COM | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HUNTER POWER SAW | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Harcourt | 7100-000 | $356.00 | NA | NA | NA |
| N/F | Harcourt Assessment, Inc. Customer Service | 7100-000 | $32.94 | NA | NA | NA |
| N/F | Healthy Connections | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Henderson State University Celise Varnedore | 7100-000 | $30.00 | NA | NA | NA |
| N/F | Hilburn, Calhoon, Harper, Pruniski & Calhoun, LTD | 7100-000 | $156.56 | NA | NA | NA |
| N/F | Hope Star | 7100-000 | $45.11 | NA | NA | NA |
| N/F | Horizon Health Accts Receivable | 7100-000 | $1,745.50 | NA | NA | NA |
| N/F | IDCSERVCO Bus. Svcs. | 7100-000 | $394.37 | NA | NA | NA |
| N/F | ILS National, LLC | 7100-000 | $2,985.12 | NA | NA | NA |

| N/F | INTEGRATED HEALTH PLAN, INC. | 7100-000 | $0.00 | NA | NA | NA |
|-----|------|----------|-------|-----|-----|-----|
| N/F | INTERNATIONAL FIRE PRO.,INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | INTERNATIONAL FIRE PROTECTION. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | INTUIT CHECKS, FORMS, SUPPLIES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | IOWA BOARD OF MEDICINE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | IProv, LLC | 7100-000 | $1,055.00 | NA | NA | NA |
| N/F | Insty Prints | 7100-000 | $138.90 | NA | NA | NA |
| N/F | J.L. Shelton & Assoc. Inc. | 7100-000 | $469.03 | NA | NA | NA |
| N/F | JACQUELINE D. OLIVER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JAMES LOOMIS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JAMES MCLAUGHLIN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JANET GREEN, INTERIOR DESIGN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JANET JOHNSON-ELECTION COMM | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JEANETTE COOK | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JEFFERSON PRO BUILDING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JO-ANN L GOLDMAN, TRUSTEE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JOHN ARUFFO, MD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JOHN GARCIA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JOINT COMMISSION | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JOYCE A. BRYANT | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | JPMS COX, PLLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jack Gooding, Trustee | 7100-000 | $0.00 | NA | NA | NA |
| N/F | James L. Dennis Dev. Center Dept of Pediatrics | 7100-000 | $40.00 | NA | NA | NA |
| N/F | Jattice Mullins | 7100-000 | $135.29 | NA | NA | NA |
| N/F | Jennifer S. Weighous | 7100-000 | $211.73 | NA | NA | NA |
| N/F | Jeri Brock | 7100-000 | $121.87 | NA | NA | NA |
| N/F | Johnny Tyree | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Joint Commission on Accr. of Healthcare Orgs. | 7100-000 | $472.95 | NA | NA | NA |
| N/F | KASSL, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KENDALL/HUNT PUBLISHING CO. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KLEEN KING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KWIK KOPY | 7100-000 | $59.50 | NA | NA | NA |
| N/F | KWIKTICKETS.COM, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KYM BATES TELECOM | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kathy Brown, MHPP | 7100-000 | $128.44 | NA | NA | NA |
| N/F | Kendall/Hunt Pub. Co. | 7100-000 | $45.50 | NA | NA | NA |
| N/F | L.B.G. ENTERPRISES, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | L.B.G. Enterprises, Inc. Arkansas Division | 7100-000 | $501.04 | NA | NA | NA |
| N/F | LAB SAFETY SUPPLY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LABORATORY CORP. OF AMERICA | 7100-000 | $0.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | LAQUINTA INN | 7100-000 | $0.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | LARICH | 7100-000 | $2,342.96 | NA | NA | NA |
| N/F | LIVING HOPE INSTITUTE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LIVING HOPE NASHVILLE PETTY CASH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LORMAN BUSINESS CENTER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LORMAN EDUCATION SERVICES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LOWE'S HOME IMPROVEMENT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Laboratory Corp Amer. Holdings | 7100-000 | $1,429.76 | NA | NA | NA |
| N/F | Larry Watson | 7100-000 | $210.00 | NA | NA | NA |
| N/F | Lippincott Williams & Wilkins | 7100-000 | $406.83 | NA | NA | NA |
| N/F | Living Hope Institute, Inc. | 7100-000 | $94,632.25 | NA | NA | NA |
| N/F | Living Hope New Boston | 7100-000 | $983.95 | NA | NA | NA |
| N/F | Lydia Harrison | 7100-000 | $100.40 | NA | NA | NA |
| N/F | M & J GROCERY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | M.P.B. CREDIT BUREAU, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MANUEL ROMERO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MARIA RAMOS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MARIE H. BARANDIARAN, L.P.E. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MARSH AFFINITY GROUP SERVICES | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MARVIN PARKS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MCCARTHY, BURGESS & WOLFF | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MCCOURTNEY FAMILY PRACTICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MEDICARE SERVICES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MEDIFAX-EDI, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MEDLINE INDUSTRIES,INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MENA WATER UTILITIES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MERCY HEALTH PLANS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MICHIGAN STATE DISBURSEMENT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MID SOUTH APPLIANCE PARTS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MILLER COUNTY COLLECTOR | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MINERAL SPRINGS PUBLIC SCHOOLS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MINNESOTA BOARD OF MEDICAL PRA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MITCHELL, BLACKSTOCK, BARNES, | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MORRISON SUPPLY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Main Street Texarkana | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Matthew Bender & Co. | 7100-000 | $30.42 | NA | NA | NA |
| N/F | McKesson | 7100-000 | $11,699.13 | NA | NA | NA |
| N/F | MediSpan | 7100-000 | $1,855.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Medical Imaging Consultants, L | 7100-000 | $35.00 | NA | NA | NA |
| N/F | Medline Industries | 7100-000 | $1,473.66 | NA | NA | NA |
| N/F | MidSouth Fire Protection | 7100-000 | $3,276.40 | NA | NA | NA |
| N/F | Miranda Ward Beasley | 7100-000 | $124.19 | NA | NA | NA |
| N/F | Monticello Medical Clinic, PLC | 7100-000 | $31.00 | NA | NA | NA |
| N/F | Moore Supply Company | 7100-000 | $3.35 | NA | NA | NA |
| N/F | Moore, Kelley R 465 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Morine, Doris L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NANTZE ELECTRIC CO. INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NAT. BOARD OF CERTIFIED COUNSE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NATIONAL BUSINESS INSTITUTE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NATIONAL ENERGY CONTROL CORP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NATIONAL FIRE PROTECTION ASSOC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NCS Pearson, Inc. | 7100-000 | $89.00 | NA | NA | NA |
| N/F | NORTHWEST FIRE PROTECTION | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NOTARY PUBLIC UNDERWRITERS,INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | National Assn of Psychiatric Health Systems | 7100-000 | $1,250.00 | NA | NA | NA |
| N/F | National Linen Service | 7100-000 | $9,671.53 | NA | NA | NA |
| N/F | Nelson, Brenda | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Neopost | 7100-000 | $213.79 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | New England Bus. Svc. Inc. | 7100-000 | $165.05 | NA | NA | NA |
| N/F | OFFICE DEPOT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | OFFICE OF THE ATTORNEY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | OFFICE OF THE ATTORNEY GENERAL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ON TIME TRANSCRIPTION | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Occupational Medicine | 7100-000 | $18.00 | NA | NA | NA |
| N/F | Office Depot Credit Plan | 7100-000 | $668.44 | NA | NA | NA |
| N/F | Oliver Scroggins, Jr | 7100-000 | $27.06 | NA | NA | NA |
| N/F | Optus Telemation | 7100-000 | $97.50 | NA | NA | NA |
| N/F | Oral and Maxillofacial Surgeons of NE TX | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PATINA CATES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PC NET SOURCE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PC Netsource | 7100-000 | $13.05 | NA | NA | NA |
| N/F | PEARSON ASSESSMENTS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PERSPECTIVES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PHILLIPS AND SON REFRIGERATION | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PHYSICIAN & NURSE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PHYSICIAN CONSULTANT GROUP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PINNACLE POINTE BEHAVIORAL HEA | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | POLK ELECTRIC SERVICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PORTRIATS BY BIANCA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | POSTCRAFT COMPANY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PRATAP POTHULOORI, M.D. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PRECHECK, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PREFERRED OFFICE PRODUCTS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PRINT E-Z | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PSYCHIATRIC ASSICIATES OF | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pap John's Pizza Pizza OK LLC | 7100-000 | $617.78 | NA | NA | NA |
| N/F | Parrish Moody & Fikes PC CPS | 7100-000 | $59,906.52 | NA | NA | NA |
| N/F | Personnel Concepts | 7100-000 | $207.55 | NA | NA | NA |
| N/F | Pettit, Stacie | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pettus Office Products | 7100-000 | $1,119.42 | NA | NA | NA |
| N/F | Pinewood Enterprises | 7100-000 | $150,900.00 | NA | NA | NA |
| N/F | Progressive Bus. Publications | 7100-000 | $253.00 | NA | NA | NA |
| N/F | Psychological Assessment Res. | 7100-000 | $47.72 | NA | NA | NA |
| N/F | Purvis Bearing Service, LTD | 7100-000 | $145.09 | NA | NA | NA |
| N/F | QCA Health Plan, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | QuickBooks Payroll Service | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RACHAEL CALDWELL | 7100-000 | $0.00 | NA | NA | NA |

| N/F | RADIOLOGY CONSULTANTS,L.L.P. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RAMADA INN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | REGIONAL SOUND & COMM. INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | REGIONS BANK | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RESORT TELEVISION CABLE CO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RESPIRATORY PLUS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RICHARDSON WASTE II, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ROBBINS TOYOTA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ROBERT DON LAMBERT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ROGER D. HOUSE,M.D. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RONNI ELIZABETH SMITH-BAGLEY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ROYAL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ramona M. Cowling | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Remedia Publications | 7100-000 | $164.97 | NA | NA | NA |
| N/F | Rester, Martha A. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Rhonda Peppers | 7100-000 | $259.17 | NA | NA | NA |
| N/F | Rushing Pest Control Service | 7100-000 | $313.50 | NA | NA | NA |
| N/F | Rx Outreach | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RxSuite LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | S & S WORLDWIDE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | S & S Worldwide | 7100-000 | $201.23 | NA | NA | NA |

| N/F | SAM'S WHOLESALE CLUB | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SBC | 7100-000 | $817.61 | NA | NA | NA |
| N/F | SBC (SBC Mena) | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SBC SMART YELLOW PAGES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SEARS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SECRETARY OF STATE STATE CAPITOL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SECURITY LOCKSMITH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SERVICE SOLUTIONS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SHAILESH C VORA, MD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SHAWN RAYBURN, PRH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SHRM | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SHURTLEFF TILE COMPANY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SIMPLEX GRINNELL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SOUTH DAKOTA BOARD OF MEDICAL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SOUTHERN & ALLEN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SOUTHWEST ARK. EDUCATIONAL CO. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ST JOSEPH'S MERCY HEALTH CNTR | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STANDING CHAPTER 13 TRUSTEE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STAT PHARMACEUTICALS | 7100-000 | $0.00 | NA | NA | NA |

| N/F | STEPHENS AND COMPANY | 7100-000 | $0.00 | NA | NA | NA |
|-----|----------------------|----------|-------|-----|-----|-----|
| N/F | STERICYCLE, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STEWART & STEVENSON | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STORE EQUIPMENT COMPANY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SWAMHC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SWEPCO -  Mena | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SWEPCO -  Nashville | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SWEPCO - 4101 Garland | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SWEPCO - Hospital | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SWEPCO- 801 Hospital | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Scroggins Jr, Oliver | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Seay, Catherine | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Shannon Hicks | 7100-000 | $44.31 | NA | NA | NA |
| N/F | Sherwin Williams | 7100-000 | $116.02 | NA | NA | NA |
| N/F | Sheryl Collum | 7100-000 | $0.10 | NA | NA | NA |
| N/F | Shields Janitorial & Maintenan | 7100-000 | $72.34 | NA | NA | NA |
| N/F | Silco Research Company Background Info/Prop. M | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Southwest Printers & Publisher | 7100-000 | $37.29 | NA | NA | NA |
| N/F | St. Josephs Bus Health Clinic | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Stanley Steamer - Texarkana | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Stephanie Y Thompson | 7100-000 | $17.93 | NA | NA | NA |
| N/F | Sunburst Visual Media | 7100-000 | $291.28 | NA | NA | NA |
| N/F | Susan Hillard | 7100-000 | $24.45 | NA | NA | NA |
| N/F | T-WANNA MARTIN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TELETOUCH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TERMINIX INTL. TPCL850 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TEXARKANA CHAMBER OF COMMERCE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TEXARKANA COLLEGE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TEXARKANA EMER MED PHYS, PA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TEXARKANA RESTAURANT EQUIPMENT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TEXARKANA WATER UTILITES - Pool | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TEXARKANA WATER UTILITIES - Garland | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TEXARKANA WATER UTILITIES - Hospital | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TEXAS CHILD SUPPORT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TEXTRON FINANCIAL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | THE JARCHIN GROUP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | THE JOINT COMMISSION | 7100-000 | $0.00 | NA | NA | NA |
| N/F | THE OFFICE STORE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | THE PSYCHIATRIST'S PROGRAM | 7100-000 | $0.00 | NA | NA | NA |

| N/F | THE RENOVATORS | 7100-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | TIFCO Industries | 7100-000 | $812.96 | NA | NA | NA |
| N/F | TILLIE HUTSON | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TINA WYLIE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TKA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TNCI | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TOSHIBA AMERICA INFO SYS, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TOSHIBA FINANCIAL SERVICES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TRANSPERSONAL TECH, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TRAVELERS CONST. CO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TRI-STATE HOME RESPIRATORY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TRIARCO ARTS & CRAFTS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TRUMAN ARNOLD COMPANIES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Terance BreweR | 7100-000 | $22.93 | NA | NA | NA |
| N/F | Teresa Miller | 7100-000 | $225.55 | NA | NA | NA |
| N/F | Texarkana Gazette Business Office | 7100-000 | $446.70 | NA | NA | NA |
| N/F | Texas Blue Cross Cash Disbursement | 7100-000 | $212.20 | NA | NA | NA |
| N/F | The Berry Company | 7100-000 | $3,906.84 | NA | NA | NA |
| N/F | The Lamar Companies | 7100-000 | $625.00 | NA | NA | NA |
| N/F | The Paper Clip | 7100-000 | $24.92 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | The Psychological Corp | 7100-000 | $1,308.90 | NA | NA | NA |
| N/F | The Sentinel-Record | 7100-000 | $51.75 | NA | NA | NA |
| N/F | The Tech Talk | 7100-000 | $150.00 | NA | NA | NA |
| N/F | The UALR Forum | 7100-000 | $125.00 | NA | NA | NA |
| N/F | Traveler Service | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Tri State Filing Systems | 7100-000 | $135.90 | NA | NA | NA |
| N/F | TriState Home Respiratory Care | 7100-000 | $624.21 | NA | NA | NA |
| N/F | Turnage Employment Service | 7100-000 | $3,100.96 | NA | NA | NA |
| N/F | U.S. FoodService | 7100-000 | $0.00 | NA | NA | NA |
| N/F | U.S. POSTAL SERVICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | U.S. TRUSTEES PAYMENT CENTER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | UHC DIRECT BILL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | UNIMERICA WORKPLACE BENEFITS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | UNITED BEHAVORIAL HEALTH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | UNITED HEALTHCARE INSURANCE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | US POST OFFICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | United Healthcare | 7100-000 | $123.45 | NA | NA | NA |
| N/F | United Healthcare | 7100-000 | $35.68 | NA | NA | NA |
| N/F | Universal Attention Disorders | 7100-000 | $750.00 | NA | NA | NA |
| N/F | VISIONSHARE, INC. | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Valor Telecom | 7100-000 | $0.00 | NA | NA | NA |
|-----|---------------|----------|-------|-----|-----|-----|
| N/F | WAL-MART SUPERCENTER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WAL-MART SUPERCENTER AR | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WAL-MART SUPERCENTER TX | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WALGREEN'S PHARMACY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WALMART ONLINE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WARREN KEITH NORWOOD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WHATLEY SIGN COMPANY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WILLIAM VISER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WILLIAMS MEMORIAL UNITED | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WINDSTREAM  Bus Off | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WINDSTREAM DeQueen | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WINDSTREAM Hospital | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WINDSTREAM - 4101 Garland | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WINDSTREAM COMMUNICATIONS (LRA) | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WOLTERS KLUWER HEALTH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WRIGHT GLASS CO, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wadley Regional Medical Center Non-Patient Receivables | 7100-000 | $7,861.58 | NA | NA | NA |
| N/F | Walker, Frederick L. | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Williford, Robin M. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Willis, Janice D | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wilson, Sheila | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wyeth Ayerst | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wyrick, Earnest L | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Xerox Corporation | 7100-000 | $734.16 | NA | NA | NA |
| N/F | YOUNG AND YOUNGBLOOD INSURANCE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Yellow Pages | 7100-000 | $284.00 | NA | NA | NA |
| N/F | Your Message Center | 7100-000 | $81.95 | NA | NA | NA |
| N/F | ZEP SALES & SERVICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | speech Pathology Services Darla Fountain | 7100-000 | $320.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$511,486.47** | **$5,200,011.63** | **$5,187,805.04** | **$0.00** |

**UST Form 101-7-TDR ( 10 /1/2010)**

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 1

**Case No.:**   4:06-71484-T

**Case Name:**   LIVING HOPE SOUTHWEST MED SVCS,LLC

**For Period Ending:**   07/03/2017

**Trustee Name:**   (250081) Renee S. Williams

**Date Filed (f) or Converted (c):**   08/15/2008 (c)

**§ 341(a) Meeting Date:**   09/30/2008

**Claims Bar Date:**   03/02/2009

| Ref. # | 1 <br> Asset Description <br> (Scheduled And Unscheduled (u) Property) | 2 <br> Petition/ <br> Unscheduled <br> Values | 3 <br> Estimated Net Value <br> (Value Determined By Trustee, <br> Less Liens, Exemptions, <br> and Other Costs) | 4 <br> Property Formally <br> Abandoned <br> OA=§554(a) abandon. | 5 <br> Sale/Funds <br> Received by the <br> Estate | 6 <br> Asset Fully <br> Administered (FA)/ <br> Gross Value of <br> Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Petty Cash (u) <br> PETTY CASH | 750.00 | 750.00 | OA | 0.00 | FA |
| 2 | FINANCIAL ACCOUNTS, FINANCIAL INSTITUTION SHARES <br> CHECKING - REGIONS TEXARKANA LIVING HOPE TEXARKANA - PAYROLL 80-0090-1075 | 0.00 | 0.00 | OA | 0.00 | FA |
| 3 | FINANCIAL ACCOUNTS, FINANCIAL INSTITUTION SHARES <br> CHECKING - REGIONS TEXARKANA LIVING HOPE TEXARKANA - OPERATIONS 80-3401-3840 OVERDRAWN: BALANCE ($294,969.75) | 0.00 | 0.00 | OA | 0.00 | FA |
| 4 | FINANCIAL ACCOUNTS, FINANCIAL INSTITUTION SHARES <br> CHECKING - CENTURY BANK TEXARKANA LIVING HOPE TEXARKANA - COMMERCIAL 4463390 OVERDRAWN: BALANCE ($48,085.98) | 0.00 | 0.00 | OA | 11.00 | FA |
| 5 | FINANCIAL ACCOUNTS, FINANCIAL INSTITUTION SHARES <br> CHECKING - CENTURY BANK TEXARKANA LIVING HOPE TEXARKANA - TAX TRUST 4463528 | 111,561.00 | 0.00 | OA | 0.00 | FA |
| 6 | FINANCIAL ACCOUNTS, FINANCIAL INSTITUTION SHARES <br> CHECKING - REGIONS TEXARKANA LIVING HOPE TEXARKANA - PAYROLL - DIP 8035825962 | 100.00 | 0.00 | OA | 0.00 | FA |
| 7 | FINANCIAL ACCOUNTS, FINANCIAL INSTITUTION SHARES <br> CHECKING - REGIONS TEXARKANA LIVING HOPE TEXARKANA - OPERATIONS - DIP 8035825989 | 100.00 | 100.00 | OA | 0.00 | FA |
| 8 | ACCOUNTS RECEIVABLE <br> LOCATION: 801 ARKANSAS BOULEVARD, TEXARKANA AR *THIS IS TOTAL OF ALL ACCOUNTS RECEIVABLE. | 3,831,124.00 | 0.00 | OA | 0.00 | FA |
| 9 | AUTOS, TRUCKS, TRAILERS, OTHER VEHICLES, ACCESS. <br> 2000 SIENNA LE VAN | 1,772.00 | 1,772.00 | | 1,650.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 2

**Case No.:**   4:06-71484-T

**Case Name:**   LIVING HOPE SOUTHWEST MED SVCS,LLC

**For Period Ending:**   07/03/2017

**Trustee Name:**   (250081) Renee S. Williams

**Date Filed (f) or Converted (c):**   08/15/2008 (c)

**§ 341(a) Meeting Date:**   09/30/2008

**Claims Bar Date:**   03/02/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 10 | AUTOS, TRUCKS, TRAILERS, OTHER VEHICLES, ACCESS.<br>2002 LINCOLN NAVIGATOR | 14,390.00 | 14,390.00 | | 2,900.00 | FA |
| 11 | AUTOS, TRUCKS, TRAILERS, OTHER VEHICLES, ACCESS.<br>2001 TOYOTA COROLLA | 5,117.00 | 5,117.00 | | 0.00 | FA |
| 12 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>2 PROTECH COMPUTERS | 195.00 | 0.00 | OA | 0.00 | FA |
| 13 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>MISCELLANOUS OFFICE EQUIPMENT | 1,164.00 | 0.00 | OA | 0.00 | FA |
| 14 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>COMPUTER | 641.00 | 0.00 | OA | 0.00 | FA |
| 15 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>COMPUTER SYSTEM | 55.00 | 55.00 | | 0.00 | FA |
| 16 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>2 DELL SERVERS | 3,317.00 | 3,317.00 | | 0.00 | FA |
| 17 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>2 IBM COMPUTERS | 3,583.00 | 3,583.00 | | 0.00 | FA |
| 18 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>TERMINAL SERVICES SERVER | 2,074.00 | 2,074.00 | OA | 0.00 | FA |
| 19 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>DELL COMPUTERS - ONGOING MONTHLY PAY ON LEASE/INV. | 1,919.00 | 1,919.00 | OA | 0.00 | FA |
| 20 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>MISC. FURNITURE | 213.00 | 0.00 | | 0.00 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:   3

**Case No.:**   4:06-71484-T

**Case Name:**   LIVING HOPE SOUTHWEST MED SVCS,LLC

**For Period Ending:**   07/03/2017

**Trustee Name:**   (250081) Renee S. Williams

**Date Filed (f) or Converted (c):**   08/15/2008 (c)

**§ 341(a) Meeting Date:**   09/30/2008

**Claims Bar Date:**   03/02/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 21 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>FURNITURE - OP CLINIC | 1,386.00 | 1,386.00 | | 0.00 | FA |
| 22 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>MATTRESSES | 3,895.00 | 3,895.00 | | 0.00 | FA |
| 23 | BUSINESS MACHINERY, FIXTURES, EQUIP., SUPPLIES<br>FIRE ALARM MONITOR | 192.00 | 192.00 | | 0.00 | FA |
| 24 | BUSINESS MACHINERY, FIXTURES, EQUIP., SUPPLIES<br>SURVEILLANCE CAMERAS | 999.00 | 999.00 | | 0.00 | FA |
| 25 | BUSINESS MACHINERY, FIXTURES, EQUIP., SUPPLIES<br>STEREO SYSTEM | 163.00 | 163.00 | | 0.00 | FA |
| 26 | BUSINESS MACHINERY, FIXTURES, EQUIP., SUPPLIES<br>SONICWALL PRO 230 | 1,335.00 | 1,335.00 | | 0.00 | FA |
| 27 | BUSINESS MACHINERY, FIXTURES, EQUIP., SUPPLIES<br>HIGH TECH SIGN - OP CLINIC | 2,512.00 | 0.00 | | 0.00 | FA |
| 28 | BUSINESS MACHINERY, FIXTURES, EQUIP., SUPPLIES<br>ICE MACHINE | 901.00 | 0.00 | | 0.00 | FA |
| 29 | BUSINESS MACHINERY, FIXTURES, EQUIP., SUPPLIES<br>EPSON POWERLITE 81P PROJECTOR | 1,248.00 | 0.00 | | 0.00 | FA |
| 30 | BUSINESS MACHINERY, FIXTURES, EQUIP., SUPPLIES<br>VIDEO SURVEILLANCE EQUIPMENT - QUIET ROOMS | 2,178.00 | 2,178.00 | | 0.00 | FA |
| 31 | BUSINESS MACHINERY, FIXTURES, EQUIP., SUPPLIES<br>VITAL SIGNS MONITOR-MED EQUIP. | 871.00 | 871.00 | | 0.00 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 4

Case No.:   4:06-71484-T

Case Name:   LIVING HOPE SOUTHWEST MED SVCS,LLC

For Period Ending:   07/03/2017

Trustee Name:   (250081) Renee S. Williams

Date Filed (f) or Converted (c):   08/15/2008 (c)

§ 341(a) Meeting Date:   09/30/2008

Claims Bar Date:   03/02/2009

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 32 | BUSINESS MACHINERY, FIXTURES, EQUIP., SUPPLIES AIR CONDITIONER REPLACEMENT (LEASEHOLD IMPROVEMENT) | 13,961.00 | 13,961.00 | | 0.00 | FA |
| 33 | INVENTORY PHARMACY | 26,174.00 | 26,174.00 | | 23,917.40 | FA |
| 34 | OTHER PERSONAL PROPERTY OF ANY KIND LAWSUIT LIVING HOPE NEW BOSTON - ACCTS. RECEIVABLE (ESTIMATED VALUE) | 1,000,000.00 | 0.00 | | 0.00 | FA |
| 35 | OTHER PERSONAL PROPERTY OF ANY KIND MISCELLANOUS RECEIVABLES (ESTIMATED VALUE) | 40,000.00 | 40,000.00 | OA | 0.00 | FA |
| 36 | OTHER PERSONAL PROPERTY OF ANY KIND (u) | 0.00 | 0.00 | | 310.11 | FA |
| 37 | OTHER PERSONAL PROPERTY OF ANY KIND (u) | 0.00 | 0.00 | | 0.00 | FA |
| 38 | PREFERENCE/FRAUDULENT TRANSFER LITIGATION (u) 4:09-ap-07021 Williams v. Southern & Allen | 0.00 | 26,176.00 | | 26,176.00 | FA |
| 39 | RESTITUTION - HALL (u) | 0.00 | 2,000.00 | | 3,071.14 | FA |
| 40 | PREFERENCE/FRAUDULENT TRANSFER LITIGATION (u) 4:09-ap-07023 Williams v. Living Hope Southeast, LLC | 0.00 | 0.00 | | 800,000.00 | FA |
| 41 | PREFERENCE/FRAUDULENT TRANSFER LITIGATION (u) 4:09-ap-07018, Williams v. Young & Youngblood Insurance, Inc. 4:09-ap-07022 Williams v. Living Hope Institute, Inc. 4:09-ap-07025 Williams v. Stephens et al 4:09-ap-07026 Williams v. Pillar Capital Holdings, LLC et al 4:09-ap-07070 Williams v. Northern Healthcare Capital, LLC. | 0.00 | 0.00 | | 17,500.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 5

**Case No.:**   4:06-71484-T

**Case Name:**   LIVING HOPE SOUTHWEST MED SVCS,LLC

**For Period Ending:**   07/03/2017

**Trustee Name:**   (250081) Renee S. Williams

**Date Filed (f) or Converted (c):**   08/15/2008 (c)

**§ 341(a) Meeting Date:**   09/30/2008

**Claims Bar Date:**   03/02/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 42 | PREFERENCE/FRAUDULENT TRANSFER LITIGATION (u)<br>4:09-ap-07070, Williams vs. Northern Healthcare | 0.00 | 0.00 | | 100,000.00 | FA |
| 43 | PREFERENCE/FRAUDULENT TRANSFER LITIGATION (u)<br>4:09-ap-07026 Williams v. Pillar Capital Holdings, LLC et al  (collection questionable) | 0.00 | 0.00 | | 0.00 | FA |
| 44 | OTHER (u)<br>Docket Number  494, Living Hope Southeast , 4:12-bk-11082 | 44,575.91 | 0.00 | | 44,575.91 | FA |
| 45 | OTHER (u)<br>Docket Number 287, Living Hope Southwest, AP Number 4:09-ap-07023 FEES | 20,847.52 | 20,847.52 | | 20,847.52 | FA |
| 46 | VOID (u) | VOID | VOID | VOID | VOID | VOID |
| INT | INTEREST (u) | Unknown | N/A | | 166.38 | FA |
| **47** | **Assets        Totals**    (Excluding unknown values) | **$5,139,313.43** | **$173,254.52** | | **$1,041,125.46** | **$0.00** |

**Major Activities Affecting Case Closing:**

FILE TDR

**Initial Projected Date Of Final Report (TFR):**        12/30/2011

**Current Projected Date Of Final Report (TFR):**        01/30/2017 (Actual)

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 9
Page: 1

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********0465 Money Market Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/26/2009 | {39} | UNITED STATES TREASURY | RESTITUTION, ALETA ANN HALL | 1229-000 | 100.00 | | 100.00 |
| 03/14/2009 | {36} | CENTURYTEL | REFUND | 1229-000 | 310.11 | | 410.11 |
| 04/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.01 | | 410.12 |
| 05/29/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.01 | | 410.13 |
| 06/22/2009 | {38} | SOUTHERN AND ALLEN | Williams v. Southern & Allen 4:09-ap-07021 | 1241-000 | 6,176.00 | | 6,586.13 |
| 06/29/2009 | {39} | UNITED STATES TREASURY | RESTITUTION | 1229-000 | 50.00 | | 6,636.13 |
| 06/29/2009 | {38} | SOUTHERN AND ALLEN | Williams v. Southern & Allen 4:09-ap-07021 | 1241-000 | 20,000.00 | | 26,636.13 |
| 06/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.06 | | 26,636.19 |
| 07/28/2009 | {39} | UNITED STATES TREASURY | RESTITUTION | 1229-000 | 50.00 | | 26,686.19 |
| 07/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.98 | | 26,687.17 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 2

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 4:06-71484-T |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| **Taxpayer ID #:** | **-***5285 |
| **For Period Ending:** | 07/03/2017 |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********0465 Money Market Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.12 | | 26,688.29 |
| 09/10/2009 | {39} | UNITED STATES TREASURY | RESTITUTION - HALL | 1229-000 | 50.00 | | 26,738.29 |
| 09/29/2009 | 1001 | SHAWN RAYBURN, PRH | EXPENSE TO RETURN DRUGS ON PREMESIS | 2420-000 | | 542.78 | 26,195.51 |
| 09/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.08 | | 26,196.59 |
| 10/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.07 | | 26,197.66 |
| 11/02/2009 | {33} | RETURN SOLUTIONS | PROCEEDS FROM RETURN OF DRUGS | 1129-000 | 1,360.09 | | 27,557.75 |
| 11/22/2009 | | RETURN SOLUTIONS | RETURN OF DRUGS | | 18,001.52 | | 45,559.27 |
| | {33} | RETURN SOLUTIONS | GROSS CREDIT FOR DRUGS RETURNED $20,293.55 | 1129-000 | | | 45,559.27 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 3

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 4:06-71484-T

**Case Name:** LIVING HOPE SOUTHWEST MED SVCS,LLC

**Taxpayer ID #:** **-***5285

**For Period Ending:** 07/03/2017

**Trustee Name:** Renee S. Williams (250081)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account #:** ********0465 Money Market Account

**Blanket Bond (per case limit):** $60,956,170.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | RSI FEE        -$2,212.03 | 2990-000 | | | 45,559.27 |
| | | | RSI FEE        -$80.00 | 2990-000 | | | 45,559.27 |
| 11/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.25 | | 45,560.52 |
| 12/01/2009 | | LHSE | Acct #1; Payment #0; 4:09-ap-07010, 4:09-ap-07017 , 4:09-ap-07019 ,4:09-ap-07023 , 4:09-ap-07025 | 1280-000 | 146,500.00 | | 192,060.52 |
| 12/11/2009 | {39} | UNITED STATES TREASURY | RESTITUTION | 1229-000 | 50.00 | | 192,110.52 |
| 12/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.50 | | 192,118.02 |
| 01/18/2010 | | To Account #********0467 | TRANSFER FUNDS | 9999-000 | | 146,506.25 | 45,611.77 |
| 01/29/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.38 | | 45,617.15 |
| 02/05/2010 | {39} | UNITED STATES TREASURY | RESTITUTION | 1229-000 | 25.00 | | 45,642.15 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 4

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 4:06-71484-T |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| **Taxpayer ID #:** | **-***5285 |
| **For Period Ending:** | 07/03/2017 |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********0465 Money Market Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/26/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.73 | | 45,643.88 |
| 03/02/2010 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.18 | | 45,644.06 |
| 03/02/2010 | | Wire out to BNYM account ********0465 | Wire out to BNYM account ********0465 | 9999-000 | -45,644.06 | | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 147,049.03 | 147,049.03 | $0.00 |
| Less: Bank Transfers/CDs | -45,644.06 | 146,506.25 | |
| **Subtotal** | 192,693.09 | 542.78 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$192,693.09** | **$542.78** | |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 5

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 4:06-71484-T |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| **Taxpayer ID #:** | **-***5285 |
| **For Period Ending:** | 07/03/2017 |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********0467 Money Market Account Sett |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/2010 | | From Account #********0465 | TRANSFER FUNDS | 9999-000 | 146,506.25 | | 146,506.25 |
| 01/29/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.19 | | 146,508.44 |
| 02/26/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.57 | | 146,514.01 |
| 03/02/2010 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.59 | | 146,514.60 |
| 03/02/2010 | | Wire out to BNYM account ********0467 | Wire out to BNYM account ********0467 | 9999-000 | -146,514.60 | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers/CDs | -8.35 | 0.00 | |
| **Subtotal** | **8.35** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$8.35** | **$0.00** | |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 4:06-71484-T |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| **Taxpayer ID #:** | **-***5285 |
| **For Period Ending:** | 07/03/2017 |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********0465 Money Market Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account *******0465 | Wire in from JPMorgan Chase Bank, N.A. account *******0465 | 9999-000 | 45,644.06 | | 45,644.06 |
| 03/30/2010 | 11002 | Renee S. Williams, PA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/30/2010 FOR CASE #4:06-71484, Bond Payment | 2300-000 | | 152.30 | 45,491.76 |
| 03/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.61 | | 45,494.37 |
| 04/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.62 | | 45,496.99 |
| 05/19/2010 | {42} | QUATTLEBAUM, GROOMS, TULL & BURROW | Acct #2; Payment #0; 4:09-ap-07070, Williams vs. Northern Healthcare | 1241-000 | 60,000.00 | | 105,496.99 |
| 05/28/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.97 | | 105,500.96 |
| 06/16/2010 | {42} | QUATTLEBAUM, GROOMS, TULL & BURROW PLLC | Acct #2; Payment #1; SETTLEMENT PAYMENT | 1241-000 | 4,000.00 | | 109,500.96 |
| 06/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 6.17 | | 109,507.13 |
| 06/30/2010 | 11003 | Streetman & Meeks | ATTORNEY EXPENSES | | | 22,704.87 | 86,802.26 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page: 7

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 4:06-71484-T |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| **Taxpayer ID #:** | **-***5285 |
| **For Period Ending:** | 07/03/2017 |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********0465 Money Market Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | ATTORNEY FEE $19,932.87 | 3210-000 | | | 86,802.26 |
| | | | ATTORNEY EXP $2,772.00 | 3220-000 | | | 86,802.26 |
| 07/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.42 | | 86,807.68 |
| 08/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 5.15 | | 86,812.83 |
| 09/16/2010 | 11004 | Arkansas Records Management, Inc. | COSTS TO RETRIEVE RECORDS | 2420-000 | | 8,702.26 | 78,110.57 |
| 09/20/2010 | {33} | PHARMA RETURNS | Return of pharmaceutical inventory | 1129-000 | 466.73 | | 78,577.30 |
| 09/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.08 | | 78,579.38 |
| 10/05/2010 | {42} | Northern Healthcare | Acct #2; Payment #2, 3, 4, 5; SETTLEMENT PAYMENT | 1241-000 | 16,000.00 | | 94,579.38 |
| 10/29/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.34 | | 94,581.72 |
| 11/09/2010 | 11005 | Arkansas Records Management, Inc. | RECORDS EXPENSE | 2420-000 | | 11,190.97 | 83,390.75 |

*{} Asset Reference(s)*  **UST Form 101-7-TDR ( 10 /1/2010)**  *! - transaction has not been cleared*

Exhibit 9
Page: 8

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 4:06-71484-T

**Case Name:** LIVING HOPE SOUTHWEST MED SVCS,LLC

**Taxpayer ID #:** **-***5285

**For Period Ending:** 07/03/2017

**Trustee Name:** Renee S. Williams (250081)

**Bank Name:** The Bank of New York Mellon

**Account #:** *********0465 Money Market Account

**Blanket Bond (per case limit):** $60,956,170.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/12/2010 | {41} | WESTPORT INSURANCE CORPORATION | 4:09-ap-07018, Williams v. Young & Youngblood Insurance, Inc. | 1241-000 | 17,500.00 | | 100,890.75 |
| 11/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.38 | | 100,893.13 |
| 12/16/2010 | 11006 | Arkansas Records Management, Inc. | RECORD MANAGEMENT | 2420-000 | | 5,106.77 | 95,786.36 |
| 12/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.56 | | 95,788.92 |
| 01/11/2011 | {42} | QUATTLEBAUM, GROOMS, TULL & BURROW PLLC | Acct #2; Payment #6, 7, 8, 9 | 1241-000 | 16,000.00 | | 111,788.92 |
| 01/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.68 | | 111,791.60 |
| 01/31/2011 | 11007 | Arkansas Records Management, Inc. | RECORD MANAGEMENT | 2420-000 | | 5,649.69 | 106,141.91 |
| 02/21/2011 | {39} | UNITED STATES TREASURY | Restitution | 1229-000 | 87.00 | | 106,228.91 |
| 02/28/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.46 | | 106,231.37 |
| 03/24/2011 | {39} | UNITED STATES TREASURY | RESTITUTION | 1229-000 | 174.00 | | 106,405.37 |
| 03/24/2011 | {39} | UNITED STATES TREASURY | RESTITUTION | 1229-000 | 235.14 | | 106,640.51 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

Exhibit 9
Page: 9

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 4:06-71484-T |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| **Taxpayer ID #:** | **-***5285 |
| **For Period Ending:** | 07/03/2017 |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********0465 Money Market Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/28/2011 | 11008 | Arkansas Records Management, Inc. | RECORDS STORAGE | 2420-000 | | 1,100.85 | 105,539.66 |
| 03/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.70 | | 105,542.36 |
| 04/10/2011 | 11009 | Renee S. Williams, PA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/04/2011 FOR CASE #4:06-71484, BOND PAYMENT REIMBURSEMENT | 2300-000 | | 169.81 | 105,372.55 |
| 04/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.60 | | 105,375.15 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.68 | | 105,377.83 |
| 06/27/2011 | | From Account #*********0467 | TRANSFER FUNDS | 9999-000 | 4,679.62 | | 110,057.45 |
| 06/29/2011 | {39} | UNITED STATES TREASURY | RESTITUTION | 1229-000 | 25.00 | | 110,082.45 |
| 06/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.86 | | 110,083.31 |
| 07/20/2011 | 11010 | Blackmon Auctions, Inc. | AUCTIONEER'S FEES & EXPENSES | | | 1,057.38 | 109,025.93 |
| | | | AUCTIONEER'S FEES               $455.00 | 3610-000 | | | 109,025.93 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

Exhibit 9
Page: 10

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0465 Money Market Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | AUCTIONEER'S EXPENSES $602.38 | 3620-000 | | | 109,025.93 |
| 07/24/2011 | 11011 | Arkansas Records Management, Inc. | MAINTENCE OF RECORDS | | | 3,297.59 | 105,728.34 |
| | | | MAINTENCE OF RECORDS $1,951.72 | 2420-000 | | | 105,728.34 |
| | | | Records $1,345.87 | 2420-000 | | | 105,728.34 |
| 07/29/2011 | {42} | Northern Healthcare | Acct #2; Payment #10; SETTLEMENT | 1241-000 | 4,000.00 | | 109,728.34 |
| 07/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.92 | | 109,729.26 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 210.98 | 109,518.28 |
| 08/07/2011 | 11012 | Arkansas Records Management, Inc. | Document storage | 2420-000 | | 441.34 | 109,076.94 |
| 08/18/2011 | | To Account #**********0468 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | | 105,000.00 | 4,076.94 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 11

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 4:06-71484-T |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| **Taxpayer ID #:** | **-***5285 |
| **For Period Ending:** | 07/03/2017 |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0465 Money Market Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.51 | | 4,077.45 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 160.73 | 3,916.72 |
| 09/12/2011 | Int | The Bank of New York Mellon | TRANSFER FUNDS | 1270-000 | 0.01 | | 3,916.73 |
| 09/12/2011 | | To Account #**********0468 | TRANSFER FUNDS | 9999-000 | | 3,916.73 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 168,862.27 | 168,862.27 | $0.00 |
| Less: Bank Transfers/CDs | 50,323.68 | 108,916.73 | |
| **Subtotal** | **118,538.59** | **59,945.54** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$118,538.59** | **$59,945.54** | |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:  12

| Case No.: | 4:06-71484-T | Trustee Name: | Renee S. Williams (250081) |
|---|---|---|---|
| Case Name: | LIVING HOPE SOUTHWEST MED SVCS,LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***5285 | Account #: | *********0467 Money Market Account Sett |
| For Period Ending: | 07/03/2017 | Blanket Bond (per case limit): | $60,956,170.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account *******0467 | Wire in from JPMorgan Chase Bank, N.A. account *******0467 | 9999-000 | 146,514.60 | | 146,514.60 |
| 03/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 8.42 | | 146,523.02 |
| 04/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 8.43 | | 146,531.45 |
| 05/28/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 8.71 | | 146,540.16 |
| 06/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 8.42 | | 146,548.58 |
| 07/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 8.71 | | 146,557.29 |
| 08/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 8.71 | | 146,566.00 |
| 09/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.61 | | 146,569.61 |
| 10/29/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.73 | | 146,573.34 |
| 11/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.61 | | 146,576.95 |
| 12/22/2010 | | ACCOUNT FUNDED: *********0419 | Transfer | 9999-000 | | 146,500.00 | 76.95 |
| 12/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.65 | | 79.60 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                   *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  13

| Case No.: | 4:06-71484-T | Trustee Name: | Renee S. Williams (250081) |
| Case Name: | LIVING HOPE SOUTHWEST MED SVCS,LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***5285 | Account #: | *********0467 Money Market Account Sett |
| For Period Ending: | 07/03/2017 | Blanket Bond (per case limit): | $60,956,170.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/09/2011 | {39} | UNITED STATES TREASURY | RESTITUTION | 1229-000 | 25.00 | | 104.60 |
| 05/09/2011 | | BLACKMON AUCTIONS, INC | SALE OF AUTOS | | 4,550.00 | | 4,654.60 |
| | {10} | | NAVIGATOR $2,900.00 | 1129-000 | | | 4,654.60 |
| | {9} | | SIENNA $1,650.00 | 1129-000 | | | 4,654.60 |
| 05/27/2011 | {39} | UNITED STATES TREASURY | RESTITUTION | 1229-000 | 25.00 | | 4,679.60 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 4,679.62 |
| 06/27/2011 | | LHSE | Acct #1; Payment #0, 1 | 1280-000 | 53,000.00 | | 57,679.62 |
| 06/27/2011 | | To Account #*********0465 | TRANSFER FUNDS | 9999-000 | | 4,679.62 | 53,000.00 |
| 06/29/2011 | | From Account #*********0419 | TRANSFER FUNDS | 9999-000 | 146,520.40 | | 199,520.40 |
| 06/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.11 | | 199,520.51 |
| 07/27/2011 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 1.41 | | 199,521.92 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                             *! - transaction has not been cleared*

Exhibit 9
Page: 14

## Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 4:06-71484-T | **Trustee Name:** | Renee S. Williams (250081) | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | **Bank Name:** | The Bank of New York Mellon | |
| **Taxpayer ID #:** | **-***5285 | **Account #:** | **********0467 Money Market Account Sett | |
| **For Period Ending:** | 07/03/2017 | **Blanket Bond (per case limit):** | $60,956,170.00 | |
| | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/27/2011 | | To Account #**********0466 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | | 199,521.92 | 0.00 |
| | | **COLUMN TOTALS** | | | 350,701.54 | 350,701.54 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 293,035.00 | 350,701.54 | |
| | | **Subtotal** | | | 57,666.54 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $57,666.54 | $0.00 | |

Exhibit 9
Page: 15

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 4:06-71484-T |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| **Taxpayer ID #:** | **-***5285 |
| **For Period Ending:** | 07/03/2017 |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0419 Money Market Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/22/2010 | | FUNDING ACCOUNT: **********0467 | Transfer | 9999-000 | 146,500.00 | | 146,500.00 |
| 12/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.08 | | 146,501.08 |
| 01/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.73 | | 146,504.81 |
| 02/28/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.37 | | 146,508.18 |
| 03/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.73 | | 146,511.91 |
| 04/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.60 | | 146,515.51 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.73 | | 146,519.24 |
| 06/29/2011 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 1.16 | | 146,520.40 |
| 06/29/2011 | | To Account #**********0467 | TRANSFER FUNDS | 9999-000 | | 146,520.40 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 16

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0419 Money Market Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **146,520.40** | **146,520.40** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 146,500.00 | 146,520.40 | |
| | | **Subtotal** | | | **20.40** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$20.40** | **$0.00** | |

**Form 2**

Exhibit 9
Page: 17

## Cash Receipts And Disbursements Record

| Case No.: | 4:06-71484-T | Trustee Name: | Renee S. Williams (250081) |
|---|---|---|---|
| Case Name: | LIVING HOPE SOUTHWEST MED SVCS,LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***5285 | Account #: | **********0466 Checking Account  Sett |
| For Period Ending: | 07/03/2017 | Blanket Bond (per case limit): | $60,956,170.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/27/2011 | | From Account #**********0467 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | 199,521.92 | | 199,521.92 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.33 | 199,494.59 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 464.58 | 199,030.01 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -13.67 | 199,043.68 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 408.97 | 198,634.71 |
| 10/18/2011 | {33} | RETURN SOLUTIONS | RETURN OF PHARMACEUTICALS | 1129-000 | 711.99 | | 199,346.70 |
| 10/18/2011 | {33} | RETURN SOLUTIONS | RETURN OF PHARM | 1129-000 | 1,085.04 | | 200,431.74 |
| 10/28/2011 | 101 | Arkansas Records Management, Inc. | Storage Fees | 2420-000 | | 887.93 | 199,543.81 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 395.78 | 199,148.03 |
| 11/08/2011 | 102 | Arkansas Records Management, Inc. | STORAGE COSTS | 2420-000 | | 445.30 | 198,702.73 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 436.72 | 198,266.01 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                                    *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********0466 Checking Account  Sett |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/25/2011 | | LHSE | Acct #1; Payment #1, 2; SETTLEMENT | 1280-000 | 50,000.00 | | 248,266.01 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 414.24 | 247,851.77 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 541.84 | 247,309.93 |
| 02/03/2012 | 103 | Arkansas Records Management, Inc. | Record Storage Nov & Dec 2011 Voided on 02/03/2012 | 2420-000 | | 965.16 | 246,344.77 |
| 02/03/2012 | 103 | Arkansas Records Management, Inc. | Record Storage Nov & Dec 2011 Voided: check issued on 02/03/2012 | 2420-000 | | -965.16 | 247,309.93 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 489.88 | 246,820.05 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 505.77 | 246,314.28 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 487.91 | 245,826.37 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 554.18 | 245,272.19 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 485.85 | 244,786.34 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 535.04 | 244,251.30 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 517.19 | 243,734.11 |

## Form 2

Exhibit 9
Page: 19

## Cash Receipts And Disbursements Record

| Case No.: | 4:06-71484-T | Trustee Name: | Renee S. Williams (250081) |
|---|---|---|---|
| Case Name: | LIVING HOPE SOUTHWEST MED SVCS,LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***5285 | Account #: | *********0466 Checking Account  Sett |
| For Period Ending: | 07/03/2017 | Blanket Bond (per case limit): | $60,956,170.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/21/2012 | 104 | Arkansas Records Management, Inc. | RECORD STORAGE | 2420-000 | | 446.53 | 243,287.58 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 466.12 | 242,821.46 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 547.34 | 242,274.12 |
| 11/26/2012 | | From Account #*********0468 | TRANSFER FUNDS | 9999-000 | 446.53 | | 242,720.65 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 496.55 | 242,224.10 |
| 12/27/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********8088 20121227 | 9999-000 | | 242,224.10 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 251,765.48 | 251,765.48 | $0.00 |
| Less: Bank Transfers/CDs | | 199,968.45 | 242,224.10 | |
| Subtotal | | 51,797.03 | 9,541.38 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $51,797.03 | $9,541.38 | |

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 20

| Case No.: | 4:06-71484-T |
|---|---|
| Case Name: | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| Taxpayer ID #: | **-***5285 |
| For Period Ending: | 07/03/2017 |

| Trustee Name: | Renee S. Williams (250081) |
|---|---|
| Bank Name: | The Bank of New York Mellon |
| Account #: | **********0468 Checking Account |
| Blanket Bond (per case limit): | $60,956,170.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/18/2011 | {39} | UNITED STATES TREASURY | RESTITUTION | 1229-000 | 25.00 | | 25.00 |
| 08/18/2011 | | From Account #**********0465 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | 105,000.00 | | 105,025.00 |
| 08/24/2011 | {39} | UNITED STATES TREASURY | RESTITUTION | 1229-000 | 25.00 | | 105,050.00 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 93.52 | 104,956.48 |
| 09/12/2011 | | From Account #**********0465 | TRANSFER FUNDS | 9999-000 | 3,916.73 | | 108,873.21 |
| 09/26/2011 | {39} | UNITED STATES TREASURY | RESTITUTION | 1229-000 | 25.00 | | 108,898.21 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -7.47 | 108,905.68 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 220.50 | 108,685.18 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 215.88 | 108,469.30 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 237.77 | 108,231.53 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 222.39 | 108,009.14 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 236.12 | 107,773.02 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 21

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 4:06-71484-T |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| **Taxpayer ID #:** | **-***5285 |
| **For Period Ending:** | 07/03/2017 |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********0468 Checking Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/03/2012 | 101 | Arkansas Records Management, Inc. | Record Storage Nov & Dec 2011 | 2420-000 | | 965.16 | 106,807.86 |
| 02/22/2012 | 102 | Arkansas Records Management, Inc. | Record Storage | 2420-000 | | 444.78 | 106,363.08 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 211.97 | 106,151.11 |
| 03/07/2012 | 103 | Arkansas Records Management, Inc. | feb 2012 storage | 2420-000 | | 444.78 | 105,706.33 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 217.52 | 105,488.81 |
| 04/03/2012 | 104 | Renee S. Williams, PA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/29/2012 FOR CASE #4:06-71484, BOND PAYMENT 2012 | 2300-000 | | 309.37 | 105,179.44 |
| 04/27/2012 | 105 | Arkansas Records Management, Inc. | STORAGE FEE MARCH | 2420-000 | | 446.53 | 104,732.91 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 209.31 | 104,523.60 |
| 05/11/2012 | 106 | Arkansas Records Management, Inc. | Record storage | 2420-000 | | 444.78 | 104,078.82 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 22

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********0468 Checking Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 235.93 | 103,842.89 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 205.81 | 103,637.08 |
| 07/04/2012 | 107 | Arkansas Records Management, Inc. | storage fees, June & July | 2420-000 | | 893.06 | 102,744.02 |
| 07/20/2012 | {4} | Wells Fargo | Bank Account | 1129-000 | 11.00 | | 102,755.02 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 225.37 | 102,529.65 |
| 08/06/2012 | 108 | Arkansas Records Management, Inc. | rECORD sTORAGE RECORD STORAGE | 2420-000 | | 448.28 | 102,081.37 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 216.79 | 101,864.58 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 194.82 | 101,669.76 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 229.17 | 101,440.59 |
| 11/15/2012 | 109 | Arkansas Records Management, Inc. | storage OCT 2012 | 2420-000 | | 444.78 | 100,995.81 |
| 11/26/2012 | 110 | Arkansas Records Management, Inc. | STORAGE SEPT 2012 | 2420-000 | | 462.78 | 100,533.03 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page: 23

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********0468 Checking Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/26/2012 | | To Account #*********0466 | TRANSFER FUNDS | 9999-000 | | 446.53 | 100,086.50 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 207.77 | 99,878.73 |
| 12/27/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********8088 20121227 | 9999-000 | | 99,878.73 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **109,002.73** | **109,002.73** | **$0.00** |
| Less: Bank Transfers/CDs | 108,916.73 | 100,325.26 | |
| **Subtotal** | **86.00** | **8,677.47** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$86.00** | **$8,677.47** | |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 24

| Case No.: | 4:06-71484-T | Trustee Name: | Renee S. Williams (250081) |
|---|---|---|---|
| Case Name: | LIVING HOPE SOUTHWEST MED SVCS,LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***5285 | Account #: | ******8066 Checking Account  Sett |
| For Period Ending: | 07/03/2017 | Blanket Bond (per case limit): | $60,956,170.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/28/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 242,224.10 | | 242,224.10 |
| 12/31/2012 | | From Account #******8068 | TRANSFER FUNDS | 9999-000 | 7,275.90 | | 249,500.00 |
| 08/30/2013 | 10105 | Streetman & Meeks | ATTORNEY FEES & EXPENSES | | | 10,791.69 | 238,708.31 |
| | | | ATTORNEY EXPENSE $9,172.71 | 3220-000 | | | 238,708.31 |
| | | | ATTORNEY EXPENSE $1,022.99 | 3220-000 | | | 238,708.31 |
| | | | ATTORNEY EXPENSE $595.99 | 3220-000 | | | 238,708.31 |
| 10/11/2013 | | From Account #******8068 | Transfer | 9999-000 | 1,079.69 | | 239,788.00 |
| 10/11/2013 | | From Account #******8068 | TRANSFER FUNDS | 9999-000 | 9,712.00 | | 249,500.00 |
| 12/05/2013 | | Living Hope Southeast, LLC | Acct #1; Payment #0, 1, 2; Refund | 1280-000 | -245,000.00 | | 4,500.00 |
| 12/06/2013 | | Living Hope Southeast, LLC | Acct #1; Payment #0; Refund | 1280-000 | -4,500.00 | | 0.00 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**                                        *! - transaction has not been cleared*

Exhibit 9
Page: 25

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8066 Checking Account  Sett |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | **COLUMN TOTALS** | | **10,791.69** | **10,791.69** | **$0.00** |
| | | | Less: Bank Transfers/CDs | | 260,291.69 | 0.00 | |
| | | | **Subtotal** | | **-249,500.00** | **10,791.69** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **-$249,500.00** | **$10,791.69** | |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 26

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8068 Checking Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/28/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 99,878.73 | | 99,878.73 |
| 12/31/2012 | | To Account #******8066 | TRANSFER FUNDS | 9999-000 | | 7,275.90 | 92,602.83 |
| 12/31/2012 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 458.13 | 92,144.70 |
| 01/17/2013 | 10111 | Arkansas Records Management, Inc. | Record Storage, Nov & Dec 2012 | 2420-000 | | 897.11 | 91,247.59 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 540.11 | 90,707.48 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 456.71 | 90,250.77 |
| 03/13/2013 | 10112 | Arkansas Records Management, Inc. | Record storacge feb inv 006369 Stopped on 02/11/2014 | 2420-000 | | 444.78 | 89,805.99 |
| 03/15/2013 | 10113 | Renee S. Williams, PA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/14/2013 FOR CASE #4:06-71484 Voided on 03/15/2013 | 2300-000 | | 289.53 | 89,516.46 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page: 27

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8068 Checking Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/15/2013 | 10113 | Renee S. Williams, PA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/14/2013 FOR CASE #4:06-71484 Voided: check issued on 03/15/2013 | 2300-000 | | -289.53 | 89,805.99 |
| 03/15/2013 | 10114 | Renee S. Williams, PA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/13/2013 FOR CASE #4:06-71484 | 2300-000 | | 296.99 | 89,509.00 |
| 03/27/2013 | 10115 | Alan Abston | ACCOUNTING FEES & EXPENSES | | | 7,334.90 | 82,174.10 |
| | | | ACCOUNTING EXPENSES $22.40 | 3420-000 | | | 82,174.10 |
| | | | ACCOUNTING FEES $7,312.50 | 3410-000 | | | 82,174.10 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 472.23 | 81,701.87 |
| 04/08/2013 | 10116 | Arkansas Records Management, Inc. | record storage | 2420-000 | | 444.78 | 81,257.09 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 509.49 | 80,747.60 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page: 28

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8068 Checking Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/29/2013 | 10117 | Arkansas Records Management, Inc. | Record storacge | 2420-000 | | 450.03 | 80,297.57 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 491.50 | 79,806.07 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 442.80 | 79,363.27 |
| 07/22/2013 | 10118 | Arkansas Records Management, Inc. | Record storacge | 2420-000 | | 455.27 | 78,908.00 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 520.98 | 78,387.02 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 472.25 | 77,914.77 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 448.09 | 77,466.68 |
| 10/11/2013 | | To Account #******8066 | Transfer | 9999-000 | | 1,079.69 | 76,386.99 |
| 10/11/2013 | | To Account #******8066 | TRANSFER FUNDS | 9999-000 | | 9,712.00 | 66,674.99 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 500.99 | 66,174.00 |
| 11/27/2013 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -500.99 | 66,674.99 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9
Page: 29

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 4:06-71484-T

**Case Name:** LIVING HOPE SOUTHWEST MED SVCS,LLC

**Taxpayer ID #:** **-***5285

**For Period Ending:** 07/03/2017

**Trustee Name:** Renee S. Williams (250081)

**Bank Name:** Rabobank, N.A.

**Account #:** ******8068 Checking Account

**Blanket Bond (per case limit):** $60,956,170.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.41 | 66,573.58 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 106.04 | 66,467.54 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.45 | 66,368.09 |
| 02/11/2014 | 10112 | Arkansas Records Management, Inc. | Record storacge feb inv 006369 Stopped: check issued on 03/13/2013 | 2420-000 | | -444.78 | 66,812.87 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.69 | 66,723.18 |
| 03/10/2014 | 10119 | Renee S. Williams, PA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/06/2014 FOR CASE #4:06-71484, 2014 | 2300-000 | | 71.69 | 66,651.49 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.77 | 66,558.72 |
| 04/17/2014 | {44} | Living Hope Southeast | fees and expenses | 1290-000 | 44,575.91 | | 111,134.63 |
| 04/17/2014 | 10120 | Streetman , Meeks & Gibson | ATTORNEY FEES & EXPENSES | | | 44,329.67 | 66,804.96 |
| | | | ATTORNEY FEE $29,872.00 | 3210-000 | | | 66,804.96 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 30

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 4:06-71484-T | Trustee Name: | Renee S. Williams (250081) |
|---|---|---|---|
| Case Name: | LIVING HOPE SOUTHWEST MED SVCS,LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***5285 | Account #: | ******8068 Checking Account |
| For Period Ending: | 07/03/2017 | Blanket Bond (per case limit): | $60,956,170.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | ATTORNEY EXPENSE | 3220-000 | | | 66,804.96 |
| | | | $14,457.67 | | | | |
| 04/17/2014 | 10121 | Renee S. Williams | MILAGE | 2200-000 | | 246.24 | 66,558.72 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 114.98 | 66,443.74 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 95.56 | 66,348.18 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.24 | 66,255.94 |
| 07/28/2014 | {45} | Kimbro Stephens | ATTORNEY FEES & EXPENSES | 1229-000 | 20,847.52 | | 87,103.46 |
| 07/28/2014 | 10122 | Streetman , Meeks & Gibson | ATTORNEY FEES & EXPENSES | 3210-000 | | 20,847.52 | 66,255.94 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.83 | 66,144.11 |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 91.96 | 66,052.15 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.33 | 65,950.82 |
| 10/16/2014 | {39} | Aleta Ann Hall | RESTITUTION | 1229-000 | 25.00 | | 65,975.82 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 98.03 | 65,877.79 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:  31

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8068 Checking Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/26/2014 | {39} | Aleta Ann Hall | RESTITUTION | 1229-000 | 25.00 | | 65,902.79 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 85.27 | 65,817.52 |
| 12/24/2014 | {39} | Aleta Ann Hall | RESTITUTION | 1229-000 | 25.00 | | 65,842.52 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 107.29 | 65,735.23 |
| 01/27/2015 | {39} | Aleta Ann Hall | RESTITUTION | 1229-000 | 30.00 | | 65,765.23 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.54 | 65,670.69 |
| 02/17/2015 | {39} | Aleta Ann Hall | RESTITUTION | 1229-000 | 25.00 | | 65,695.69 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.16 | 65,607.53 |
| 03/12/2015 | {39} | Aleta Ann Hall | RESTITUTION | 1229-000 | 25.00 | | 65,632.53 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.67 | 65,531.86 |
| 04/05/2015 | 10123 | Renee S. Williams, PA | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/02/2015 FOR CASE #4:06-71484 | 2300-000 | | 20.39 | 65,511.47 |
| 04/23/2015 | {39} | Aleta Ann Hall | RESTITUTION | 1229-000 | 25.00 | | 65,536.47 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 32

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8068 Checking Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.24 | 65,442.23 |
| 05/17/2015 | {39} | Aleta Ann Hall | RESTITUTION | 1229-000 | 25.00 | | 65,467.23 |
| 05/20/2015 | {40} | LIVING HOPE SOUTHEAST, LLC | SETTLEMENT | 1241-000 | 800,000.00 | | 865,467.23 |
| 05/24/2015 | | To Account #******7066 | TRANSFER FUNDS | 9999-000 | | 800,000.00 | 65,467.23 |
| 05/27/2015 | 10124 | Arkansas Records Management, Inc. | Record Storage | | | 8,746.13 | 56,721.10 |
| | | | Record Storage           $4,887.09 | 2420-000 | | | 56,721.10 |
| | | | Record Storage           $3,859.04 | 2420-000 | | | 56,721.10 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 359.49 | 56,361.61 |
| 06/11/2015 | {39} | Aleta Ann Hall | RESTITUTION | 1229-000 | 25.00 | | 56,386.61 |
| 06/28/2015 | {39} | Aleta Ann Hall | RESTITUTION | 1229-000 | 25.00 | | 56,411.61 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 33

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Renee S. Williams (250081) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******8068 Checking Account | |
| **Blanket Bond (per case limit):** | $60,956,170.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.00 | 56,322.61 |
| 07/12/2015 | 10125 | Streetman , Meeks & Gibson | ATTORNEY FEES & EXPENSES | | | 30,000.00 | 26,322.61 |
| | | | ATTORNEY EXPENSES $7,554.00 | 3220-000 | | | 26,322.61 |
| | | | ATTORNEY EXPENSE $1,159.00 | 3220-000 | | | 26,322.61 |
| | | | ATTORNEY EXPENSE $2,721.54 | 3220-000 | | | 26,322.61 |
| | | | ATTORNEY FEE $9,300.00 | 3210-000 | | | 26,322.61 |
| | | | ATTORNEY FEE $9,265.46 | 3210-000 | | | 26,322.61 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.88 | 26,254.73 |
| 08/18/2015 | 10126 | Renee S. Williams | TRUSTEE'S EXPENSES | 2200-000 | | 3,000.00 | 23,254.73 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     ! - transaction has not been cleared

Exhibit 9
Page: 34

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 4:06-71484-T |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| **Taxpayer ID #:** | **-***5285 |
| **For Period Ending:** | 07/03/2017 |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8068 Checking Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/24/2015 | {39} | Aleta Ann Hall | RESTITUTION | 1229-000 | 25.00 | | 23,279.73 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.21 | 23,244.52 |
| 09/22/2015 | {39} | Aleta Ann Hall | RESTITUTION | 1229-000 | 25.00 | | 23,269.52 |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 252.71 | 23,016.81 |
| 10/18/2015 | 10127 | Arkansas Records Management, Inc. | Storage October, November and December 2015 | | | 1,336.92 | 21,679.89 |
| | | | Storage October, November and December 2015        $444.78 | 2420-000 | | | 21,679.89 |
| | | | Storage October, November and December 2015        $892.14 | 2420-000 | | | 21,679.89 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 257.43 | 21,422.46 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 246.86 | 21,175.60 |

*{} Asset Reference(s)* **UST Form 101-7-TDR ( 10 /1/2010)** *! - transaction has not been cleared*

Exhibit 9
Page: 35

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8068 Checking Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/2015 | 10128 | Arkansas Records Management, Inc. | Record Storage | 2420-000 | | 1,341.90 | 19,833.70 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 279.52 | 19,554.18 |
| 01/23/2016 | 10129 | Arkansas Records Management, Inc. | Record Storage | 2420-000 | | 566.34 | 18,987.84 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 243.68 | 18,744.16 |
| 02/29/2016 | 10130 | Arkansas Records Management, Inc. | | | | 594.79 | 18,149.37 |
| | | | | 2420-000 | | | 18,149.37 |
| | | | $445.34 | | | | |
| | | | | 2420-000 | | | 18,149.37 |
| | | | $149.45 | | | | |
| 03/20/2016 | 10131 | Tom Ed Simmons | ACCOUNTING | 3410-000 | | 300.00 | 17,849.37 |
| 03/20/2016 | 10132 | Arkansas Records Management, Inc. | | | | 659.56 | 17,189.81 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 36

| | |
|---|---|
| Case No.: | 4:06-71484-T |
| Case Name: | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| Taxpayer ID #: | **-***5285 |
| For Period Ending: | 07/03/2017 |

| | |
|---|---|
| Trustee Name: | Renee S. Williams (250081) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******8068 Checking Account |
| Blanket Bond (per case limit): | $60,956,170.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $442.56 | 2420-000 | | | 17,189.81 |
| | | | $217.00 | 2420-000 | | | 17,189.81 |
| 04/21/2016 | 10133 | Renee S. Williams | Bond Payment | 2300-000 | | 53.19 | 17,136.62 |
| 05/06/2016 | {39} | Aleta Ann Hall | RESTITUTION | 1229-000 | 130.00 | | 17,266.62 |
| 05/21/2016 | {39} | United States District Court | RESTITUTION | 1229-000 | 130.00 | | 17,396.62 |
| 06/13/2016 | {39} | Aleta Ann Hall | RESTITUTION | 1229-000 | 50.00 | | 17,446.62 |
| 06/17/2016 | 10134 | INTERNAL REVENUE SERVICE | TAXES | 2810-000 | | 1,000.00 | 16,446.62 |
| 06/17/2016 | 10135 | Arkansas Records Management, Inc. | APRIL | 2420-000 | | 443.92 | 16,002.70 |
| 06/17/2016 | 10136 | Arkansas Records Management, Inc. | MAY | 2420-000 | | 443.92 | 15,558.78 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  37

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8068 Checking Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/02/2016 | 10137 | Arkansas Records Management, Inc. | Record Storage | 2420-000 | | 443.92 | 15,114.86 |
| 08/12/2016 | 10138 | Arkansas Records Management, Inc. | Records | 2420-000 | | 2,869.75 | 12,245.11 |
| 08/12/2016 | 10139 | Arkansas Records Management, Inc. | Records | 2420-000 | | 443.92 | 11,801.19 |
| 08/19/2016 | 10140 | Bank of America | Mailing Doc 838 | 2990-000 | | 9,474.64 | 2,326.55 |
| 09/06/2016 | {39} | United States Treasury | RESTITUTION | 1229-000 | 110.00 | | 2,436.55 |
| 09/06/2016 | {39} | United States Treasury | RESTITUTION | 1229-000 | 120.00 | | 2,556.55 |
| 09/06/2016 | 10141 | Arkansas Records Management, Inc. | Records | 2420-000 | | 1,440.88 | 1,115.67 |
| 09/06/2016 | 10142 | Arkansas Records Management, Inc. | Records | 2420-000 | | 346.63 | 769.04 |
| 10/16/2016 | | Account Transfer | Account Transfer | 9999-000 | 139,774.26 | | 140,543.30 |
| 10/17/2016 | 10143 | Streetman , Meeks & Gibson | ATTORNEY FEES AND EXPENSE | | | 65,281.97 | 75,261.33 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 38

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Renee S. Williams (250081) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******8068 Checking Account | |
| **Blanket Bond (per case limit):** | $60,956,170.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | ATTORNEY EXPENSE $1,000.99 | 3220-000 | | | 75,261.33 |
| | | | ATTORNEY EXPENSE $536.32 | 3220-000 | | | 75,261.33 |
| | | | ATTORNEY EXPENSE $238.75 | 3220-000 | | | 75,261.33 |
| | | | ATTORNEY EXPENSE $584.08 | 3220-000 | | | 75,261.33 |
| | | | ATTORNEY EXPENSE $958.75 | 3220-000 | | | 75,261.33 |
| | | | ATTORNEY EXPENSE $561.71 | 3220-000 | | | 75,261.33 |
| | | | ATTORNEY FEE $36,470.38 | 3210-000 | | | 75,261.33 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 39

| | |
|---|---|
| **Case No.:** | 4:06-71484-T |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| **Taxpayer ID #:** | **-***5285 |
| **For Period Ending:** | 07/03/2017 |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8068 Checking Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | ATTORNEY FEE $6,165.54 | 3210-000 | | | 75,261.33 |
| | | | ATTORNEY FEE $6,983.14 | 3210-000 | | | 75,261.33 |
| | | | ATTORNEY FEE $11,483.20 | 3210-000 | | | 75,261.33 |
| | | | ATTORNEY FEE $299.11 | 3210-000 | | | 75,261.33 |
| 10/20/2016 | {39} | United States Treasury | | 1229-000 | 130.00 | | 75,391.33 |
| 11/08/2016 | {39} | United States Treasury | Restitution | 1229-000 | 130.00 | | 75,521.33 |
| 12/22/2016 | {39} | Aleta Ann Hall | | 1229-000 | 150.00 | | 75,671.33 |
| 01/14/2017 | {39} | United States Treasury | | 1229-000 | 155.00 | | 75,826.33 |
| 02/14/2017 | {39} | United States Treasury | | 1229-000 | 160.00 | | 75,986.33 |

Exhibit 9
Page: 40

**Form 2**

**Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case No.: | 4:06-71484-T |
| Case Name: | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| Taxpayer ID #: | **-***5285 |
| For Period Ending: | 07/03/2017 |

| | |
|---|---|
| Trustee Name: | Renee S. Williams (250081) |
| Bank Name: | Rabobank, N.A. |
| Account #: | ******8068 Checking Account |
| Blanket Bond (per case limit): | $60,956,170.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/27/2017 | 10144 | IRS | Dividend paid 46.36% on $2,157.82 Claim IRS Filed:$2,157.82 | 2810-000 | | 864.36 | 75,121.97 |
| 02/27/2017 | 10145 | United States Trustee | Dividend paid 100.00% on $20,800.00 Claim 30 -2 UST Filed:$20,800.00 | 2950-000 | | 18,109.82 | 57,012.15 |
| 02/27/2017 | 10146 | Streetman , Meeks & Gibson | Combined dividend payments for Claim #ATTEXP0, ATTEXP1, ATTEXP1A, ATTEXP1B, ATTEXP2, ATTEXP3, ATTFEE1, ATTFEE1A, ATTFEE1B, ATTFEE2, ATTFEE3 | | | 53,628.38 | 3,383.77 |
| | | | Claims Distribution - Mon, 02-27-2017 $313.34 | 3220-000 | | | 3,383.77 |
| | | | Claims Distribution - Mon, 02-27-2017 $148.93 | 3220-000 | | | 3,383.77 |
| | | | Claims Distribution - Mon, 02-27-2017 $22.84 | 3220-000 | | | 3,383.77 |
| | | | Claims Distribution - Mon, 02-27-2017 $22.89 | 3220-000 | | | 3,383.77 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  41

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8068 Checking Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claims Distribution - Mon, 02-27-2017 $297.25 | 3220-000 | | | 3,383.77 |
| | | | Claims Distribution - Mon, 02-27-2017 $53.66 | 3220-000 | | | 3,383.77 |
| | | | Claims Distribution - Mon, 02-27-2017 $6,652.96 | 3210-000 | | | 3,383.77 |
| | | | Claims Distribution - Mon, 02-27-2017 $588.92 | 3210-000 | | | 3,383.77 |
| | | | Claims Distribution - Mon, 02-27-2017 $264.80 | 3210-000 | | | 3,383.77 |
| | | | Claims Distribution - Mon, 02-27-2017 $44,734.45 | 3210-000 | | | 3,383.77 |
| | | | Claims Distribution - Mon, 02-27-2017 $528.34 | 3210-000 | | | 3,383.77 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 42

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 4:06-71484-T

**Case Name:** LIVING HOPE SOUTHWEST MED SVCS,LLC

**Taxpayer ID #:** **-***5285

**For Period Ending:** 07/03/2017

**Trustee Name:** Renee S. Williams (250081)

**Bank Name:** Rabobank, N.A.

**Account #:** ******8068 Checking Account

**Blanket Bond (per case limit):** $60,956,170.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/27/2017 | 10147 | Renee S. Williams | Combined dividend payments for Claim #FEE, TE | | | 3,383.77 | 0.00 |
| | | | Claims Distribution - Mon, 02-27-2017 | 2100-000 | | | 0.00 |
| | | | $2,852.78 | | | | |
| | | | Claims Distribution - Mon, 02-27-2017 | 2200-000 | | | 0.00 |
| | | | $530.99 | | | | |
| 03/20/2017 | {39} | United States Treasury | | 1229-000 | 150.00 | | 150.00 |
| 03/21/2017 | {39} | United States Treasury | Restitution | 1229-000 | 160.00 | | 310.00 |
| 03/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 28.90 | 281.10 |
| 04/12/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -28.90 | 310.00 |
| 04/24/2017 | 10148 | United States Trustee | Dividend paid 0.05% on $20,800.00 Claim 30 -2 UST Filed:$20,800.00 | 2950-000 | | 8.23 | 301.77 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

Exhibit 9
Page:  43

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 4:06-71484-T |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| **Taxpayer ID #:** | **-***5285 |
| **For Period Ending:** | 07/03/2017 |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8068 Checking Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/24/2017 | 10149 | Streetman , Meeks & Gibson | Combined dividend payments for Claim #ATTEXP0, ATTEXP1, ATTEXP1A, ATTEXP1B, ATTEXP2, ATTEXP3, ATTFEE1, ATTFEE1A, ATTFEE1B, ATTFEE2, ATTFEE3 | | | 277.25 | 24.52 |
| | | | Claims Distribution - Fri, 04-21-2017<br><br>$6.36 | 3220-000 | | | 24.52 |
| | | | Claims Distribution - Fri, 04-21-2017<br><br>$3.03 | 3220-000 | | | 24.52 |
| | | | Claims Distribution - Fri, 04-21-2017<br><br>$0.47 | 3220-000 | | | 24.52 |
| | | | Claims Distribution - Fri, 04-21-2017<br><br>$0.47 | 3220-000 | | | 24.52 |
| | | | Claims Distribution - Fri, 04-21-2017<br><br>$6.04 | 3220-000 | | | 24.52 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 44

| | |
|---|---|
| **Case No.:** | 4:06-71484-T |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| **Taxpayer ID #:** | **-***5285 |
| **For Period Ending:** | 07/03/2017 |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8068 Checking Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claims Distribution - Fri, 04-21-2017 $1.09 | 3220-000 | | | 24.52 |
| | | | Claims Distribution - Fri, 04-21-2017 $135.35 | 3210-000 | | | 24.52 |
| | | | Claims Distribution - Fri, 04-21-2017 $11.98 | 3210-000 | | | 24.52 |
| | | | Claims Distribution - Fri, 04-21-2017 $5.39 | 3210-000 | | | 24.52 |
| | | | Claims Distribution - Fri, 04-21-2017 $96.32 | 3210-000 | | | 24.52 |
| | | | Claims Distribution - Fri, 04-21-2017 $10.75 | 3210-000 | | | 24.52 |
| 04/24/2017 | 10150 | Renee S. Williams | Combined dividend payments for Claim #FEE, TE | | | 24.52 | 0.00 |

Exhibit 9
Page: 45

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 4:06-71484-T |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| **Taxpayer ID #:** | **-***5285 |
| **For Period Ending:** | 07/03/2017 |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8068 Checking Account |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claims Distribution - Fri, 04-21-2017 $23.28 | 2100-000 | | | 0.00 |
| | | | Claims Distribution - Fri, 04-21-2017 $1.24 | 2200-000 | | | 0.00 |
| | | **COLUMN TOTALS** | | | 1,106,956.42 | 1,106,956.42 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 239,652.99 | 818,067.59 | |
| | | **Subtotal** | | | 867,303.43 | 288,888.83 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$867,303.43** | **$288,888.83** | |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 46

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Renee S. Williams (250081) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******7066 NO FEE | |
| **Blanket Bond (per case limit):** | $60,956,170.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/24/2015 | | From Account #******8068 | TRANSFER FUNDS | 9999-000 | 800,000.00 | | 800,000.00 |
| 05/27/2015 | | Streetman, Meeks & Gibson | ATTORNEY FEES & EXPENSES | | | 600,000.00 | 200,000.00 |
| | | | Attorney Fees $341,409.00 | 3210-000 | | | 200,000.00 |
| | | | Attorney Fees $240,149.00 | 3210-000 | | | 200,000.00 |
| | | | Attorney Expenses $9,000.00 | 3220-000 | | | 200,000.00 |
| | | | Attorney Fees $9,221.00 | 3210-000 | | | 200,000.00 |
| | | | Attorney Expense $221.00 | 3220-000 | | | 200,000.00 |
| 08/18/2015 | 101 | Renee S. Williams | TRUSTEE'S FEES | 2100-000 | | 43,901.29 | 156,098.71 |
| 11/06/2015 | {39} | Aleta Ann Hall | | 1229-000 | 35.00 | | 156,133.71 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 47

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 4:06-71484-T |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| **Taxpayer ID #:** | **-***5285 |
| **For Period Ending:** | 07/03/2017 |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7066 NO FEE |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/24/2015 | {39} | Aleta Ann Hall | | 1229-000 | 30.00 | | 156,163.71 |
| 12/21/2015 | {39} | Aleta Ann Hall | | 1229-000 | 30.00 | | 156,193.71 |
| 02/02/2016 | {39} | Aleta Ann Hall | | 1229-000 | 125.00 | | 156,318.71 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 242.71 | 156,076.00 |
| 03/24/2016 | 102 | Renee S. Williams | Voided on 04/03/2016 | 2300-000 | | 53.51 | 156,022.49 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 275.10 | 155,747.39 |
| 04/03/2016 | 102 | Renee S. Williams | Voided: check issued on 03/24/2016 | 2300-000 | | -53.51 | 155,800.90 |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 239.91 | 155,560.99 |
| 05/03/2016 | 103 | Arkansas Records Management, Inc. | | | | 18,598.87 | 136,962.12 |
| | | | $443.92 | 2420-000 | | | 136,962.12 |
| | | | $18,154.95 | 2420-000 | | | 136,962.12 |

| | | |
|---|---|---|
| *{ } Asset Reference(s)* | **UST Form 101-7-TDR ( 10 /1/2010)** | *! - transaction has not been cleared* |

Exhibit 9
Page: 48

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7066 NO FEE |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 222.70 | 136,739.42 |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 242.55 | 136,496.87 |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 210.84 | 136,286.03 |
| 08/19/2016 | 104 | Arkansas Records Management, Inc. | Records doc 826 Voided on 09/02/2016 | 2420-000 | | 20,000.00 | 116,286.03 |
| 08/26/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -12,277.13 | 128,563.16 |
| 08/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -1,361.00 | 129,924.16 |
| 08/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 239.74 | 129,684.42 |
| 09/02/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -239.74 | 129,924.16 |
| 09/02/2016 | 104 | Arkansas Records Management, Inc. | Records doc 826 Voided: check issued on 08/19/2016 | 2420-000 | | -20,000.00 | 149,924.16 |
| 09/02/2016 | 105 | Arkansas Records Management, Inc. | Records | | | 9,939.00 | 139,985.16 |
| | | | Records | 2420-000 | | | 139,985.16 |
| | | | $8,407.95 | | | | |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 49

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 4:06-71484-T |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC |
| **Taxpayer ID #:** | **-***5285 |
| **For Period Ending:** | 07/03/2017 |

| | |
|---|---|
| **Trustee Name:** | Renee S. Williams (250081) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******7066 NO FEE |
| **Blanket Bond (per case limit):** | $60,956,170.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Records | 2420-000 | | | 139,985.16 |
| | | | $1,531.05 | | | | |
| 09/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 210.90 | 139,774.26 |
| 10/16/2016 | | Account Transfer | Account Transfer | 9999-000 | | 139,774.26 | 0.00 |
| | | **COLUMN TOTALS** | | | **800,220.00** | **800,220.00** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 800,000.00 | 139,774.26 | |
| | | **Subtotal** | | | **220.00** | **660,445.74** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$220.00** | **$660,445.74** | |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

**Exhibit 9**
Page:  50

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 4:06-71484-T | **Trustee Name:** | Renee S. Williams (250081) |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***5285 | **Account #:** | ******7066 NO FEE |
| **For Period Ending:** | 07/03/2017 | **Blanket Bond (per case limit):** | $60,956,170.00 |
| | | **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********0465 Money Market Account | $192,693.09 | $542.78 | $0.00 |
| ********0467 Money Market Account Sett | $8.35 | $0.00 | $0.00 |
| **********0465 Money Market Account | $118,538.59 | $59,945.54 | $0.00 |
| **********0467 Money Market Account Sett | $57,666.54 | $0.00 | $0.00 |
| **********0419 Money Market Account | $20.40 | $0.00 | $0.00 |
| **********0466 Checking Account  Sett | $51,797.03 | $9,541.38 | $0.00 |
| **********0468 Checking Account | $86.00 | $8,677.47 | $0.00 |
| ******8066 Checking Account  Sett | -$249,500.00 | $10,791.69 | $0.00 |

**UST Form 101-7-TDR (10 /1/2010)**

Exhibit 9
Page:  51

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 4:06-71484-T | |
| **Case Name:** | LIVING HOPE SOUTHWEST MED SVCS,LLC | |
| **Taxpayer ID #:** | **-***5285 | |
| **For Period Ending:** | 07/03/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Renee S. Williams (250081) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******7066 NO FEE | |
| **Blanket Bond (per case limit):** | $60,956,170.00 | |
| **Separate Bond (if applicable):** | N/A | |

| | | | |
|---|---|---|---|
| ******8068 Checking Account | $867,303.43 | $288,888.83 | $0.00 |
| ******7066 NO FEE | $220.00 | $660,445.74 | $0.00 |
| | **$1,038,833.43** | **$1,038,833.43** | **$0.00** |

UST Form 101-7-TDR (10 /1/2010)